Debtor name   **ROVIG MINERALS, INC.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF LOUISIANA

Case number (if known)   **19-51133**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 14, 2019**     X */s/ David B. Rovig*
                                                        Signature of individual signing on behalf of debtor

                                                 **David B. Rovig**
                                                 Printed name

                                                 **President**
                                                 Position or relationship to debtor

Fill in this information to identify the case:

Debtor name  **ROVIG MINERALS, INC.**

United States Bankruptcy Court for the:  WESTERN DISTRICT OF LOUISIANA

Case number (if known)  **19-51133**

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................................................. $     **38,386.50**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................................................... $     **1,208,002.90**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................................................. $     **1,246,389.40**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $     **1,941,784.75**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $     **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................. +$     **23,171,657.47**

4. Total liabilities ....................................................................................................
   Lines 2 + 3a + 3b

   $     **25,113,442.22**

Debtor name  **ROVIG MINERALS, INC.**

United States Bankruptcy Court for the:  WESTERN DISTRICT OF LOUISIANA

Case number (if known)  **19-51133**

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Western Security Bank in the name of Untangled LLC** | Checking | 8042 | $152.60 |
| 3.2. | **Western Security Bank in the name of Rovig Minerals, Inc.** | Checking | 1302 | $249.66 |
| 3.3. | **Western Security Bank in the name of Roving Minerals, LLC** | Checking | 1434 | $734.78 |
| 3.4. | **Western Security Bank in the name of Rovig Global** | checking | 5545 | $100.00 |
| 3.5. | **Hancock Bank in the name of Rovig Minerals, Inc. (New Operating)** | Checking | 2880 | $19,846.98 |
| 3.6. | **Hancock Bank, Movant 1** | Checking | 0792 | $0.00 |
| 3.7. | **Hancock Bank, Movant 2** | Checking | 0865 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 3.8. | **Hancock Bank, Peltier 2** | **Checking** | **0903** | **$0.00** |
| 3.9. | **Hancock Bank, Thibodaux Energy** | **Checking** | **3090** | **$10.88** |
| 3.10. | **Hancock Bank, Revenue Account** | **Checking** | **1037** | **$0.00** |
| 3.11. | **Western Security Bank, pledged to State of Louisina for operating** | **CD's** | | **$50,424.00** |
| 3.12. | **Western Security Bank, pledged to State of Louisina for operating** | **CD** | | **$50,000.00** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$121,518.90

**Part 2:**  **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:**  **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.  **Accounts receivable**

11b. Over 90 days old:  **61,808.00**  -  **0.00**  =....  **$61,808.00**

     face amount        doubtful or uncollectible accounts

12.  **Total of Part 3.**
     Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$61,808.00

**Part 4:**  **Investments**

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**  **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☐ Yes Fill in the information below.

<table>
<tr><td>Part 6:</td><td>**Farming and fishing-related assets (other than titled motor vehicles and land)**</td></tr>
</table>

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
☐ Yes Fill in the information below.

<table>
<tr><td>Part 7:</td><td>**Office furniture, fixtures, and equipment; and collectibles**</td></tr>
</table>

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☐ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** <br> Office furniture | **$0.00** | | **$40,000.00** |
| **40.** **Office fixtures** | | | |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** <br> Computer equipment | **$0.00** | | **$3,000.00** |
| **42.** **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.** **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| **$43,000.00** |
|---|

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☐ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☐ No
☐ Yes

<table>
<tr><td>Part 8:</td><td>**Machinery, equipment, and vehicles**</td></tr>
</table>

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☐ Yes Fill in the information below.

| General description <br> Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **47.1.** **2017 Subaru Outback, VIN 4S4BSENC3H3255511** | **$0.00** | | **$19,000.00** |

| | | | | |
|---|---|---|---|---|
| 47.2. | **218 Chevrolet Tahoe K1500, VIN 1GNSKBKCOJR357592** | $0.00 | | $45,000.00 |
| 47.3. | **2018 Chevrolet Suburban** | $0.00 | | $43,000.00 |

48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.   **Aircraft and accessories**

50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| Line Heater | $0.00 | Lafourche Parish | $20,000.00 |
| Reboilers | $0.00 | Lafourche Parish | $20,000.00 |
| Flairs | $0.00 | Lafourche Parish | $7,500.00 |
| Contact Tower | $0.00 | Lafourche Parish | $20,000.00 |
| Fuel Gas Scrubber | $0.00 | Lafourche Parish | $8,000.00 |
| 2 dog houses | $0.00 | Delta Seaboard | $6,000.00 |

51.   **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| |
|---|
| **$188,500.00** |

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

| | | | |
|---|---|---|---|
| 55.1. | **Well: Lafourche Parish, Serial No. 225427, KO Realty, LLC #1,** | $0.00 | Unknown |
| 55.2. | **Well: Lafourche Parish, Serial No. 251292, Lake Boeuf Southwest** | $0.00 | Unknown |
| 55.3. | **Well: St. Landry Parish, Serial No. 250364, Brignac Heir #1** | $0.00 | Unknown |
| 55.4. | **Well: Lafourche Parish, Serial No. 230513, Peltier SWD #1** | $0.00 | Unknown |
| 55.5. | **Well: Lafourche Parish, Serial No. 237387, Peltier, et al #2** | $0.00 | Unknown |
| 55.6. | **Well: Lafourche Parish, Serial No. 251291, Bordelon Ranch #1** | $0.00 | Unknown |
| 55.7. | **Well: Lafourche Parish, Serial No. 225014, Morvant #1** | $0.00 | Unknown |
| 55.8. | **Well: Lafourche Parish, Serial No. 225818, DJ Morvant #2** | $0.00 | Unknown |
| 55.9. | **Well: Lafourche Parish, Serial No. 251203, Cheryl Boudreaux #1** | $0.00 | Unknown |
| 55.10· | **Well: Lafourche Parish, Serial No. 251304, MGM #1** | $0.00 | Unknown |
| 55.11· | **Well: Lafourche Parish, Serial No. 973095, DJ Morvant SWD #1** | $0.00 | Unknown |

| | | | | |
|---|---|---|---|---|
| 55.12· | **Well: Lafourche Parish, Serial No. 251247, Grand Coteau LLC #3** | | $0.00 | Unknown |
| 55.13· | **Well: Lafourche Parish, Serial No. 216810, Pacific Enterprises, et al #1-Alt** | | $0.00 | Unknown |
| 55.14· | **Well: Lafourche Parish, Serial No. 217366, Edward Caire et ux #1** | | $0.00 | Unknown |
| 55.15· | **Well: Lafourche Parish, Serial No. 218458, Pacific Enterprises, et al SWD #4** | | $0.00 | Unknown |
| 55.16· | **Well: Lafourche Parish, Serial No. 972563, Pacific Enterprises SWD #1** | | $0.00 | Unknown |
| 55.17· | **Refrigeration Unit and Vapor Recovery Unit** | | $0.00 | **Lafourche Parish** | $9,886.50 |
| 55.18· | **Frac Tree leases from Elite Well Services** | | $0.00 | **Lafourche Parish** | $1,500.00 |
| 55.19· | **Frac Tree** | | $0.00 | **Lafourche Parish** | $2,000.00 |
| 55.20· | **3" Meter Skid used from Walters/Delta** | | $0.00 | **Delta Seaboard** | $10,000.00 |
| 55.21· | **4" Meter Skid used from Walters/Delta** | | $0.00 | **Delta Seaboard** | $10,000.00 |
| 55.22· | **valves/fittinhgs/bolts/ flanges/etc.** | | $0.00 | | $5,000.00 |

| | | |
|---|---|---|
| 56. | **Total of Part 9.** | $38,386.50 |
| | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. | |

Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**
      ■ No
      ☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 10: | Intangibles and intellectual property |
| --- | --- |

59.   **Does the debtor have any interests in intangibles or intellectual property?**

      ☐ No.  Go to Part 11.
      ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites** | | | |
| 62.   **Licenses, franchises, and royalties** Seismic Data License | $0.00 | | $151,161.00 |
| 63.   **Customer lists, mailing lists, or other compilations** | | | |
| 64.   **Other intangibles, or intellectual property** | | | |
| 65.   **Goodwill** | | | |

66.   **Total of Part 10.**                                      | $151,161.00 |
      Add lines 60 through 65. Copy the total to line 89.

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
      ■ No
      ☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
      ■ No
      ☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 11: | All other assets |
| --- | --- |

70.   **Does the debtor own any other assets that have not yet been reported on this form?**
      Include all interests in executory contracts and unexpired leases not previously reported on this form.

      ☐ No.  Go to Part 12.
      ■ Yes Fill in the information below.

| | Current value of debtor's interest |
| --- | --- |

71.   **Notes receivable**
      Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| | |
|---|---:|
| **400 BBLS Shell Capacity 12' x 20'** | $25,430.00 |
| **400 BBLS Shell Capacity; 12' x 20'** | $10,960.00 |
| **3 Phase Separaors** | $32,500.00 |
| **LP Separators** | $12,000.00 |
| **Reboiler** | $3,000.00 |
| **Contact Tower** | $3,000.00 |
| **8,480' 39#; (Oil Counrty Tubular in possession of 8,000')** | $212,000.00 |
| **approx 400 joints of tubing @ $5/ft** | $60,000.00 |
| **Approx 30 joints of 40' long casing** | $18,000.00 |
| **Approx 47 joints of 40' pipe** | $59,125.00 |
| **2 twenty foot Storage Units** | $6,000.00 |
| **41% interest in approximately 16,000 feet of 7-5/8 casing located at 7814 Miller Rd. #3, Houston TX 77049** | $200,000.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**7-5/8 Pipe located on the premises of "Tubular" at 1301
Young St., Broussard, LA 70518**       **Unknown**

78.    **Total of Part 11.**                           **$642,015.00**

      Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

      ■ No
      ☐ Yes

  **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $121,518.90 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $61,808.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $43,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $188,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $38,386.50 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $151,161.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $642,015.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,208,002.90 | + 91b. $38,386.50 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $1,246,389.40 |

Debtor name **ROVIG MINERALS, INC.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF LOUISIANA

Case number (if known) **19-51133**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- |

| 2.1 | **First Interstate Bank** | Describe debtor's property that is subject to a lien | **$56,000.00** | **$43,000.00** |
| --- | --- | --- | --- | --- |

Creditor's Name

**2018 Chevrolet Suburban**

**Billings, MT 59101**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?

☑ No
☐ Yes

**Date debt was incurred**

Is anyone else liable on this claim?

☐ No

**Last 4 digits of account number**

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

☑ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated
☐ Disputed

| 2.2 | **Marg A LLC** | Describe debtor's property that is subject to a lien | **$1,821,784.75** | **Unknown** |
| --- | --- | --- | --- | --- |

Creditor's Name

**Morvant 1 Well and Bordelon Ranch #1 Well**

**270 E. Park St.
Butte, MT 59701**

Creditor's mailing address

Describe the lien

**Mortgage**

Creditor's email address, if known

Is the creditor an insider or related party?

☑ No
☐ Yes

**Date debt was incurred
6/11/2019**

Is anyone else liable on this claim?

☑ No

**Last 4 digits of account number**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.3 | **Subaru Finance** | Describe debtor's property that is subject to a lien | $19,000.00 | $19,000.00 |
| | Creditor's Name | **2017 Subaru Outback, VIN 4S4BSENC3H3255511** | | |

**P. O. Box 78232**
**Phoenix, AZ 85062**

Creditor's mailing address

**Describe the lien**
**Purchase Money Security**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number 4105**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **US Bank** | Describe debtor's property that is subject to a lien | $45,000.00 | $45,000.00 |
| | Creditor's Name | **218 Chevrolet Tahoe K1500, VIN 1GNSKBKCOJR357592** | | |

**P. O. Box 790179**
**Saint Louis, MO 63179**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $1,941,784.75 |

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name **ROVIG MINERALS, INC.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF LOUISIANA

Case number (if known) **19-51133**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $165,332.62 |
| **Acadiana Coatings & Supply, Inc.** | ☐ Contingent | |
| **925 Ridge Road** | ☐ Unliquidated | |
| **Duson, LA 70529** | ■ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |
| **3.2** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $951.12 |
| **All Phase Electrical Service, In** | ☐ Contingent | |
| **P.O. Box 61474** | ☐ Unliquidated | |
| **Lafayette, LA 70596-2170** | ■ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |
| **3.3** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $169,607.12 |
| **American Eagle Logistics** | ☐ Contingent | |
| **P.O. Box 679558** | ☐ Unliquidated | |
| **Dallas, TX 75267-9558** | ■ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |
| **3.4** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $75,033.00 |
| **American Express** | ☐ Contingent | |
| **PO Box 297812** | ☐ Unliquidated | |
| **Fort Lauderdale, FL 33329-7812** | ■ Disputed | |
| Date(s) debt was incurred _ | | |
| Last 4 digits of account number _ | Basis for the claim: _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,353.73 |
|---|---|---|---|

**Apex Spectral Technology, Inc.**
10350 Richmond Road
Suite 525
Houston, TX 77042

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $45,300.44 |
|---|---|---|---|

**Archrock Partners**
PO Box 201160
Dallas, TX 75320-1160

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $64,498.61 |
|---|---|---|---|

**B&B Rentals & Mfg., Inc.**
2217 Bayou Blue Road
PO Box 2605
Houma, LA 70361

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $110,948.50 |
|---|---|---|---|

**B-ENT KMATT LLC**
PO Box 185
Dequincy, LA 70633

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,907.00 |
|---|---|---|---|

**Baker Hughes Oilfield Operations**
17021 Aldine Westfield Road
Houston, TX 77073-5101

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $673.91 |
|---|---|---|---|

**Banded Iron Group**
PO Box 51475
Lafayette, LA 70505-1475

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $460.50 |
|---|---|---|---|

**Bayou Fire and Sprinkler, LLC**
4428 Hwy 56
Chauvin, LA 70344

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$118,951.42** |
| --- | --- | --- | --- |
| | **BCS Fluids, LLC**<br>**PO Box 1120**<br>**Mandeville, LA 70470-1120** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,309.38** |
| --- | --- | --- | --- |
| | **Benoit Premium Threading, LLC**<br>**PO Box 2618**<br>**Houma, LA 70361** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$95,585.04** |
| --- | --- | --- | --- |
| | **Besco Tubular**<br>**PO Box 3775**<br>**Houma, LA 70361** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,000.00** |
| --- | --- | --- | --- |
| | **BKS Shops, LLC**<br>**1350 Ridgefield Rd.**<br>**Thibodaux, LA 70301** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Lease on Thibodaux office__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,332.82** |
| --- | --- | --- | --- |
| | **Boudreaux Properties**<br>**c/o Calvin Boudreaux**<br>**P. O. Box 1863**<br>**Thibodaux, LA 70302** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Unpaid Service Fees__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$58,530.00** |
| --- | --- | --- | --- |
| | **Brothers Oilfield Service & Supp**<br>**PO Box 53408**<br>**Lafayette, LA 70505** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$43,079.51** |
| --- | --- | --- | --- |
| | **Bryan Francis Energy Services, L**<br>**PO Box 3729**<br>**Houma, LA 70361-3729** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,800.00 |
| --- | --- | --- | --- |
| | **Burley Oilfield Services**<br>**6002 Oilfield Services**<br>**Ferriday, LA 71334** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $250.00 |
| --- | --- | --- | --- |
| | **Butte Business Development Cente**<br>**305 W. Mercury Street**<br>**Butte, MT 59701** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75,326.33 |
| --- | --- | --- | --- |
| | **Butte South, LLC**<br>**928 Bandmann Trail**<br>**Missoula, MT 59802** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,504.88 |
| --- | --- | --- | --- |
| | **C.R. Dream, LLC**<br>**928 Bandmann Trail**<br>**Missoula, MT 59802** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $179,773.39 |
| --- | --- | --- | --- |
| | **Cajun Well Service**<br>**1088 Bergeron Rigs Road**<br>**Breaux Bridge, LA 70517** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,515.04 |
| --- | --- | --- | --- |
| | **Canary Drilling Services, LLC**<br>**17207 North Perimeter Drive**<br>**Suite 120**<br>**Scottsdale, AZ 85255** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,012.78 |
| --- | --- | --- | --- |
| | **Canon Financial Services, Inc.**<br>**14904 Collections Center Drive**<br>**Chicago, IL 60693-0149** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,763.67 |
|---|---|---|---|

**Cardinal Coil Tubing, LLC**
PO Box 12140
New Iberia, LA 70562

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,984.49 |
|---|---|---|---|

**Cardinal Slickline, LLC**
PO Box 11510
Houma, LA 70364

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,351,335.65 |
|---|---|---|---|

**Cased Hole Well Services, LLC**
2020 Bayou Blue Rd.
Houma, LA 70364

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: __Open account__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $51,674.08 |
|---|---|---|---|

**CH Fenstermaker & Assoc., LLC**
PO Box 52106
Lafayette, LA 70505

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $72.26 |
|---|---|---|---|

**City of Thibodeaux**
PO Box 5418
Thibodaux, LA 70302

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,320.00 |
|---|---|---|---|

**Clement Family Dentistry**
850 N. Canal Boulevard
Thibodaux, LA 70301

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $163,868.00 |
|---|---|---|---|

**Compact Pumping & Coil Specialis**
2801 SE Evangeline Thruway
Lafayette, LA 70508

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$23,564.43** |
|---|---|---|---|

**Corum Production Company**
**1212 Antoine Drive**
**Houston, TX 77055**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$20,617.52** |
|---|---|---|---|

**Crenshaw Enterprises LLC (Tiger**
**PO Box 733253**
**Dallas, TX 75373**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,139.00** |
|---|---|---|---|

**CSI Inspection, LLC**
**118 Kol Drive**
**Broussard, LA 70518**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,946.00** |
|---|---|---|---|

**Curtis Oilfield Services**
**751 Plaza Boulevard**
**Coppell, TX 75019**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$500.00** |
|---|---|---|---|

**Darrell W. Davis Oil & Gas Consu**
**9993 Knob Hollow Way**
**Conroe, TX 77385**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$50,000.00** |
|---|---|---|---|

**Dave Reed**
**31 Eastlake Circle**
**Billings, MT 59105-3536**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$487.36** |
|---|---|---|---|

**DC Integrated Systems**
**6508 Geneseo Circle**
**Plano, TX 75023**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,913.33 |
|---|---|---|---|

**Deep South Chemical, Inc.**
PO Box 80657
Lafayette, LA 70598-0657

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $155,475.79 |
|---|---|---|---|

**Delta Oil Tools**
4492 Highway 84 West
Vidalia, LA 71373

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,000.00 |
|---|---|---|---|

**Derek Todd Enterprises, LLC**
15110 Leafy Lane
Dallas, TX 75248

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,235.90 |
|---|---|---|---|

**Derrick Corporation**
590 Duke Road
Buffalo, NY 14225

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $147,663.59 |
|---|---|---|---|

**DH Rock Bit, INC.**
502 W. Montgomery No. 306
Willis, TX 77378

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40,819.37 |
|---|---|---|---|

**Dishman & Bennett Specialty Co.**
PO Box 287
Houma, LA 70361

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $67,886.65 |
|---|---|---|---|

**Distribution Now L.P.**
1824 Grand Caillou Road
Houma, LA 70363

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $55,715.92 |
|---|---|---|---|
| | **Drill Labs Inc.**<br>**915 Talbot Ave.**<br>**Thibodaux, LA 70301** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,712.14 |
|---|---|---|---|
| | **Drill-Tech Environmental Service**<br>**PO Box 177**<br>**Schriever, LA 70395-0177** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $633,833.76 |
|---|---|---|---|
| | **Dynasty Energy Services, LLC**<br>**P. O. Box 81566**<br>**Lafayette, LA 70598** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Open account**<br><br>Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $37,765.49 |
|---|---|---|---|
| | **Eagle Pressure Control**<br>**6000 Western Place**<br>**Suite 403**<br>**Fort Worth, TX 76107** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,300.00 |
|---|---|---|---|
| | **Eide Bailly**<br>**PO Box 7112**<br>**Billings, MT 59103-7112** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $162,956.32 |
|---|---|---|---|
| | **Elite Wellhead Solutions, LLC**<br>**PO Box 568**<br>**Youngsville, LA 70592** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $99.00 |
|---|---|---|---|
| | **Emerson**<br>**PO Box 2056**<br>**Victoria, TX 77902-9912** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $74,555.71 |
|---|---|---|---|
| | **Eminent Oil Tools, LLC**<br>**1224 Wall Road**<br>**Broussard, LA 70518** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,124.58 |
|---|---|---|---|
| | **Energy Completion Services, LLC**<br>**PO Box 442031**<br>**Houston, TX 77244-2031** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $136,153.17 |
|---|---|---|---|
| | **Energy Drilling Company**<br>**PO Box 905**<br>**Natchez, MS 39121** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,835.51 |
|---|---|---|---|
| | **Energy Exploration Services**<br>**c/o Marty Lowe**<br>**6775 US Highway 59 North**<br>**Livingston, TX 77351** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Unpaid Service Fees** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,535.40 |
|---|---|---|---|
| | **Equipment Rentals & Service, LLC**<br>**5357 Goodrich Road**<br>**Crowley, LA 70526** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $28,697.69 |
|---|---|---|---|
| | **Expro Americas, LLC**<br>**PO Box 122080**<br>**Dallas, TX 75312-2080** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $109,330.60 |
|---|---|---|---|
| | **F.A.S. Environmental Services LL**<br>**PO Box 760**<br>**Pierre Part, LA 70339** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$10,050.66** |
|---|---|---|---|
| | **Fast Trac Transoprtation, LLC**<br>**16220 Air Center Boulevard**<br>**Houston, TX 77032** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$795,752.39** |
|---|---|---|---|
| | **FDF Energy Services**<br>**P. O. Box 677438**<br>**Dallas, TX 75267-7438** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Open account**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$272.27** |
|---|---|---|---|
| | **FedEx Revenue Services**<br>**PO Box 660481**<br>**Dallas, TX 75266-0481** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,266.50** |
|---|---|---|---|
| | **First Bankcard Visa**<br>**PO Box 2818**<br>**Omaha, NE 68103-2818** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$13,523.00** |
|---|---|---|---|
| | **Forefront Emergency**<br>**2802 Flintrock Trace #8104**<br>**Lakeway, TX 78738** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$65,565.00** |
|---|---|---|---|
| | **Francis Torque Service, LLC**<br>**8 Dufresne Loop**<br>**Luling, LA 70070** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$22,992.41** |
|---|---|---|---|
| | **Frank's international**<br>**PO Box 4346**<br>**Houston, TX 77210-4346** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,794.00 |
|---|---|---|---|

**Gator Crane Services, LLC**
**1107 W. Tunnel Boulevard**
**PO Box 3298**
**Houma, LA 70361**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $316,759.07 |
|---|---|---|---|

**Gaubert Oil**
**P. O. Box 310**
**Thibodaux, LA 70301**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: **Open account**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,855.00 |
|---|---|---|---|

**Gerger Khalil & Hennessy LLP**
**1001 Fannin Street**
**Suite 2450**
**Houston, TX 77002**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $96,604.24 |
|---|---|---|---|

**Grand Isle Shipyard, LLC**
**18838 Hwy 3235**
**PO Box 820**
**Galliano, LA 70354**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,562.94 |
|---|---|---|---|

**Guichard Operating Company, LLC**
**PO Box 2000**
**Crowley, LA 70527-2000**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,210.73 |
|---|---|---|---|

**Gulf-Pro Services**
**PO Box 228**
**Houma, LA 70361**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $15,527.41 |
|---|---|---|---|

**H. Brown, Inc.**
**PO Box 427**
**Eunice, LA 70535**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.75 | **Nonpriority creditor's name and mailing address** | |
| | **Halliburton Energy Services, Inc**<br>PO Box 301341<br>**Dallas, TX 75303-1341** | |

**As of the petition filing date, the claim is:** Check all that apply.    **$209,961.80**
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.76 | **Nonpriority creditor's name and mailing address** | |
| | **Hanser Capital Holdings, LLC**<br>2916 Thousand Oaks Street<br>**Billings, MT 59102** | |

**As of the petition filing date, the claim is:** Check all that apply.    **$9,122.05**
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.77 | **Nonpriority creditor's name and mailing address** | |
| | **Heartland Compression Services**<br>26894 S. Highway 50<br>**Mooreland, OK 73852** | |

**As of the petition filing date, the claim is:** Check all that apply.    **$10,915.00**
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.78 | **Nonpriority creditor's name and mailing address** | |
| | **Hudson Services, Inc.**<br>798 Hwy 628<br>**La Place, LA 70068** | |

**As of the petition filing date, the claim is:** Check all that apply.    **$1,750.00**
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.79 | **Nonpriority creditor's name and mailing address** | |
| | **IHS Global Inc.**<br>15 Inverness Way East<br>**Englewood, CO 80112** | |

**As of the petition filing date, the claim is:** Check all that apply.    **$12,311.00**
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.80 | **Nonpriority creditor's name and mailing address** | |
| | **Innovex Downhole Solutions**<br>4310 N. Sam Houston Parkway E<br>**Houston, TX 77032** | |

**As of the petition filing date, the claim is:** Check all that apply.    **$14,158.57**
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.81 | **Nonpriority creditor's name and mailing address** | |
| | **Integrity Oilfield Services**<br>PO Box 2116<br>**Houma, LA 70361** | |

**As of the petition filing date, the claim is:** Check all that apply.    **$246,180.28**
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$290,255.52** |
|---|---|---|---|

**Intracoastal Liquid Mud, Inc.**
P. O. Box 51784
Lafayette, LA 70505

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Open account**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,100.00** |
|---|---|---|---|

**IOS PCI LLC**
PO Box 397
Youngsville, LA 70592

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$25,233.40** |
|---|---|---|---|

**Ironman Industrial LLC**
PO Box 1833
Raceland, LA 70394

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$43,619.18** |
|---|---|---|---|

**Jaguar Energy Services**
19171 Hwy 90 West
Crowley, LA 70526

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$125,929.61** |
|---|---|---|---|

**Jewel Specialty and Supply Co In**
507 Tideland
Broussard, LA 70518

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,106.00** |
|---|---|---|---|

**Joe's Environmental Contractor's**
PO Box 336
Cut Off, LA 70345

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$20,716.18** |
|---|---|---|---|

**John Orizotti**
928 Bandmann Trail
Missoula, MT 59802

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,001.24** |
|------|--------------------------------------------------|-----------------------------------------------------------------------|---------------|

**John Snyder**
**500 Canyon Creek Drive**
**Richardson, TX 75080**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,590.63** |
|------|--------------------------------------------------|-----------------------------------------------------------------------|---------------|

**Justin White**
**212 Olivia**
**Livingston, TX 77351**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: **Unpaid Service Fees**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,738,496.72** |
|------|--------------------------------------------------|-----------------------------------------------------------------------|-------------------|

**Justiss Oil Company**
**P. O. Box 2990**
**Jena, LA 71342**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: **Open account**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,055.00** |
|------|--------------------------------------------------|-----------------------------------------------------------------------|---------------|

**Keith Curtis**
**720 South Pacific Street**
**Dillon, MT 59725**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,675.21** |
|------|--------------------------------------------------|-----------------------------------------------------------------------|---------------|

**Keystone Chemical, LLC**
**1019 Albertson Parkway**
**Broussard, LA 70518**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$584,796.32** |
|------|--------------------------------------------------|-----------------------------------------------------------------------|-----------------|

**Knight Oil Tools**
**P. O. Box 52688**
**Lafayette, LA 70505-2688**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: **Open account**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,400.00** |
|------|--------------------------------------------------|-----------------------------------------------------------------------|---------------|

**La. Dept. of Env. Quality**
**602 North Fifth Street**
**Baton Rouge, LA 70802**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,636.25 |
|---|---|---|---|

**La. Environmental Concepts, LLC**
**1206 Lemaire Street**
**New Iberia, LA 70560**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $64,500.00 |
|---|---|---|---|

**LA111 LC**
**305 W. Mercury Street**
**Suite 408**
**Butte, MT 59701**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $220.00 |
|---|---|---|---|

**LaFourche Notary and Title Servi**
**700 A St. Mary Street**
**Thibodaux, LA 70301**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $105.00 |
|---|---|---|---|

**LaFourche Parish Clerk of Court**
**PO Box 818**
**Thibodaux, LA 70302**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $29,716.83 |
|---|---|---|---|

**LaFourche Parish Sheriff's Offic**
**PO Box 5608**
**Thibodaux, LA 70302**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50.00 |
|---|---|---|---|

**LaJaunie's**
**PO Box 5606**
**Thibodaux, LA 70302**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,532.82 |
|---|---|---|---|

**Land Dept. Boudreaux Properties**
**104 Green Street**
**Thibodaux, LA 70301**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| | | |
|---|---|---|
| 3.103 | **Nonpriority creditor's name and mailing address**<br>**Land Dept. Energy Exploration S1**<br>**6775 US Hwy 59 N**<br>**Livingston, TX 77351**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$6,710.51** |

| | | |
|---|---|---|
| 3.104 | **Nonpriority creditor's name and mailing address**<br>**Land Dept. Energy Exploration Se**<br>**6775 US Hwy 59 N**<br>**Livingston, TX 77351**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$4,125.00** |

| | | |
|---|---|---|
| 3.105 | **Nonpriority creditor's name and mailing address**<br>**Land Dept. Jody M. Snyder**<br>**500 Canyon Creek Drive**<br>**Richardson, TX 75080**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,503.13** |

| | | |
|---|---|---|
| 3.106 | **Nonpriority creditor's name and mailing address**<br>**Land Dept. Justin White**<br>**212 Olivia**<br>**Livingston, TX 77351**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$1,325.00** |

| | | |
|---|---|---|
| 3.107 | **Nonpriority creditor's name and mailing address**<br>**Land Dept. Nola Min. Servcs. Inc**<br>**2331 Jefferson Avenue**<br>**New Orleans, LA 70115**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$7,150.00** |

| | | |
|---|---|---|
| 3.108 | **Nonpriority creditor's name and mailing address**<br>**Land Dept. Nola Mineral Services**<br>**2331 Jefferson Avenue**<br>**New Orleans, LA 70115**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$8,059.09** |

| | | |
|---|---|---|
| 3.109 | **Nonpriority creditor's name and mailing address**<br>**Land Dept. Rene J. Bergeron**<br>**236 Riverwood Drive**<br>**Houma, LA 70360**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$5,032.11** |

| | | |
|---|---|---|
| 3.110 | **Nonpriority creditor's name and mailing address**<br>**Land Dept. Sylvia P. Cook**<br>**707 CR 3057**<br>**Crockett, TX 75835** | **$3,982.58** |

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.111 | **Nonpriority creditor's name and mailing address**<br>**Land Dept. Victoria St. Pe**<br>**PO Box 740**<br>**Marquez, TX 77865** | **$5,625.00** |

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.112 | **Nonpriority creditor's name and mailing address**<br>**Lease Bank 1 - DCG LLC**<br>**2812 First Avenue North**<br>**Suite 510**<br>**Billings, MT 59101** | **$79,250.00** |

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.113 | **Nonpriority creditor's name and mailing address**<br>**Lease Bank 1- Dan Rovig**<br>**4273 Bitteroot Road**<br>**Reno, NV 89519** | **$40,000.00** |

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.114 | **Nonpriority creditor's name and mailing address**<br>**LSE Crane and Transportation**<br>**313 Westgate Road**<br>**Lafayette, LA 70506** | **$41,025.00** |

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.115 | **Nonpriority creditor's name and mailing address**<br>**LVC Consulting, LLC**<br>**9723 Appin Falls Dr.**<br>**Spring, TX 77379** | **$795,585.29** |

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Open account**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.116 | **Nonpriority creditor's name and mailing address**<br>**Lynx Production Services, Inc.**<br>**808 Prevost Dr.**<br>**Houma, LA 70364** | **$1,376,233.29** |

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Open account**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $96,179.91 |
|---|---|---|---|

**Marquis Resources, LLC**
**400 E. Kaliste Saloom Road**
**Lafayette, LA 70508**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $37,800.51 |
|---|---|---|---|

**Moncla E-Line Services, Inc.**
**635 Rue Scholastique**
**Scott, LA 70583**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $320,281.76 |
|---|---|---|---|

**Moncla Pressure Pumping, LLC**
**P. O. Box 53408**
**Lafayette, LA 70505**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: __Open account__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,491.72 |
|---|---|---|---|

**Mouton Law**
**PO Box 82438**
**Lafayette, LA 70598**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $571.20 |
|---|---|---|---|

**MT Unemployment**
**2121 Rosebud Drive**
**Stop B**
**Billings, MT 59102**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,650.00 |
|---|---|---|---|

**N.O. Sewer Water Board**
**625 St. Joseph St., Rm 140**
**New Orleans, LA 70165**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: __Open account__

Last 4 digits of account number __1132__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $284.80 |
|---|---|---|---|

**NEC Financial Services, LLC**
**PO Box 100558**
**Pasadena, CA 91189-0558**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $50,326.85 |
|---|---|---|---|
| | NNW, Inc.<br>39289 Tommy Moore Road<br>Suite B<br>Gonzales, LA 70737 | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,438.84 |
|---|---|---|---|
| | NOLA Minerals Services, LLC<br>c/o Alex Gutierz<br>2331 Jefferson Ave.<br>New Orleans, LA 70115 | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Unpaid Service Fees** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $203,067.78 |
|---|---|---|---|
| | NOV Wellsite Services<br>PO Box 202631<br>Dallas, TX 75320-2631 | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,840.00 |
|---|---|---|---|
| | Offshore Energy Services, Inc.<br>PO Box 53508<br>Lafayette, LA 70505 | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $271,055.16 |
|---|---|---|---|
| | Oil Country Tubular Corp.<br>1301 Young Street<br>Broussard, LA 70518 | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Open account** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $36,989.48 |
|---|---|---|---|
| | Oil States Energy Services<br>PO Box 203567<br>Dallas, TX 75320-3567 | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,515.00 |
|---|---|---|---|
| | Oilfield Innovators Limited, LLC<br>1232 Camellia Boulevard<br>Suite C<br>Lafayette, LA 70508 | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $147,494.86 |
|---|---|---|---|

**Oilfield Instrumentation**
PO Box 51902
Lafayette, LA 70505-1902

☐ Contingent
☐ Unliquidated
☒ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,121.00 |
|---|---|---|---|

**Onebane Law Firm**
PO Box 3507
Lafayette, LA 70502-3507

☐ Contingent
☐ Unliquidated
☒ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,261.92 |
|---|---|---|---|

**P2 Energy Solutions**
1670 Broadway
Suite 2800
Denver, CO 80202

☐ Contingent
☐ Unliquidated
☒ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.134 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $574,864.90 |
|---|---|---|---|

**Patterson Rental Tools**
P. O. Box 203379
Dallas, TX 75320-3379

☐ Contingent
☐ Unliquidated
☒ Disputed

Date(s) debt was incurred _

Basis for the claim: __Open account__

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.135 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,515.00 |
|---|---|---|---|

**Paws Energy Services, Inc.**
PO Box 386
Abbeville, LA 70511

☐ Contingent
☐ Unliquidated
☒ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.136 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,253.28 |
|---|---|---|---|

**Peltier 2, LLC**
101 St. Luois Street
Thibodaux, LA 70301

☐ Contingent
☐ Unliquidated
☒ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.137 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,543.69 |
|---|---|---|---|

**Picou Welding Service**
PO Box 155
Larose, LA 70373

☐ Contingent
☐ Unliquidated
☒ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $179,374.20 |
|---|---|---|---|

**Pipe Pros, LLC**
**1729 N. Clarkwood Road**
**Building 101**
**Corpus Christi, TX 78409**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $54,833.83 |
|---|---|---|---|

**Platinum Chemicals, LLC**
**1129 Evangeline Thruway**
**Broussard, LA 70518**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $132,251.04 |
|---|---|---|---|

**Premiere, Inc.**
**PO Box 2201**
**Decatur, AL 35609-2201**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $505,244.41 |
|---|---|---|---|

**Premium Oilflield Services, LLC**
**P. O. Box 203763**
**Dallas, TX 75320-3763**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: **Open account**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $159,389.89 |
|---|---|---|---|

**Premium Tools LLC**
**PO Box 677901**
**Dallas, TX 75267**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $74,962.71 |
|---|---|---|---|

**Pro-T Company**
**1034 Smede Hwy**
**PO Box 295**
**Broussard, LA 70518**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $375,938.19 |
|---|---|---|---|

**Procor Chemicals, Inc.**
**P. O. Box 80008**
**Lafayette, LA 70598-0008**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: **Open account**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.145 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$46,800.00** |
|---|---|---|---|

**Professional Fluid Services, LLC**
PO Box 80293
Lafayette, LA 70598-0293

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.146 | **Nonpriority creditor's name and mailing address** | | **$5,171.00** |
|---|---|---|---|

**Professional NDT NDT Services**
PO Box 1223
Broussard, LA 70518

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.147 | **Nonpriority creditor's name and mailing address** | | **$16,612.93** |
|---|---|---|---|

**Professional Pumping Services LL**
C/O 12five Capital, LLC
PO Box 962
South Bend, IN 46624

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.148 | **Nonpriority creditor's name and mailing address** | | **$675.00** |
|---|---|---|---|

**Progent Corporation**
PO Box 254737
Sacramento, CA 95865-4737

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.149 | **Nonpriority creditor's name and mailing address** | | **$1,320.00** |
|---|---|---|---|

**Progressive Paloverde Ins. Co.**
6300 Wilson Mills Road
Mayfield Village, OH 44143

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.150 | **Nonpriority creditor's name and mailing address** | | **$9,628.30** |
|---|---|---|---|

**Proven Fuel - Houma, LLC**
PO Box 52552
Lafayette, LA 70505-2552

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.151 | **Nonpriority creditor's name and mailing address** | | **$5,820.16** |
|---|---|---|---|

**Quail Tools**
PO Box 10739
New Iberia, LA 70562-0739

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.152 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$92,672.39** |
|-------|---|---|---|
| | **Quality Rental Tools, Inc.**<br>**PO Box 2218**<br>**Houma, LA 70361** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.153 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$440.48** |
|-------|---|---|---|
| | **Quill Corporation**<br>**PO Box 37600**<br>**Philadelphia, PA 19101-0600** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.154 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$929.86** |
|-------|---|---|---|
| | **Quill.com**<br>**PO Box 37600**<br>**Philadelphia, PA 19101-0600** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.155 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$22,300.00** |
|-------|---|---|---|
| | **R Delaney Construction Co.**<br>**PO Box 264**<br>**Natchez, MS 39121-0264** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.156 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$62,368.00** |
|-------|---|---|---|
| | **R.P.S. Cementing Company, LLC**<br>**PO Box 176**<br>**Livonia, LA 70755** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.157 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,650.00** |
|-------|---|---|---|
| | **R.W. KREBS Prof. Land Surveying,**<br>**3445 N. Causeway Boulevard**<br>**#201**<br>**Metairie, LA 70002-3787** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.158 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$169,686.50** |
|-------|---|---|---|
| | **R360 Environmental Solutions, LL**<br>**PO Box 671766**<br>**Dallas, TX 75267-1766** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.159 | Nonpriority creditor's name and mailing address<br>**Reeco Rental & Supply, Inc.**<br>**PO Box 5801**<br>**Thibodaux, LA 70302**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$34,947.76** |
|-------|---|---|---|
| 3.160 | Nonpriority creditor's name and mailing address<br>**Reliable Production Service, LLC**<br>**PO Box 176**<br>**Livonia, LA 70755**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$175,509.00** |
| 3.161 | Nonpriority creditor's name and mailing address<br>**Rice City Trucking, Inc.**<br>**PO Box 647**<br>**Crowley, LA 70527**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$9,690.00** |
| 3.162 | Nonpriority creditor's name and mailing address<br>**Rig Tools, Inc.**<br>**2200 Highway 90 E**<br>**Jennings, LA 70546**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$481.24** |
| 3.163 | Nonpriority creditor's name and mailing address<br>**Rig-Chem LLC**<br>**132 Thompson Road**<br>**Houma, LA 70363**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$7,658.84** |
| 3.164 | Nonpriority creditor's name and mailing address<br>**River Rental Tools, Inc.**<br>**109 Derrick Road**<br>**Belle Chasse, LA 70037**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$123,309.82** |
| 3.165 | Nonpriority creditor's name and mailing address<br>**Rodrigue's Electric, Inc.**<br>**1435 Tiger Dr.**<br>**Thibodaux, LA 70301-6096**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$323.29** |

| 3.166 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$51,320.00** |
|---|---|---|---|
| | **Roustabouts, Inc.**<br>**PO Box 730**<br>**Bourg, LA 70343** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.167 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100,723.24** |
|---|---|---|---|
| | **Rusco Services, Inc.**<br>**1050 QCP Park Drive**<br>**Broussard, LA 70518** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.168 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$28,789.75** |
|---|---|---|---|
| | **Rusty Clark Survey Company, Inc.**<br>**PO Box 100**<br>**Breaux Bridge, LA 70517** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.169 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$45,144.84** |
|---|---|---|---|
| | **Schlumberger Technology Corp.**<br>**3750 Industrial Boulevard**<br>**Laurel, MS 39440** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.170 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,473.03** |
|---|---|---|---|
| | **Solids Control Technologies, LLC**<br>**102 Turtle Creek Drive**<br>**Lafayette, LA 70506** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.171 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$163,802.46** |
|---|---|---|---|
| | **Southern Rental Services, LLC**<br>**PO Box 959**<br>**Youngsville, LA 70592** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,112.00** |
|---|---|---|---|
| | **SPC Rentals**<br>**1063 Petroleum Parkway**<br>**Broussard, LA 70518** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $718.11 |
|---|---|---|---|

**Spectrum**
**220 Banker Drive SB**
**Thibodaux, LA 70301-8016**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,049.96 |
|---|---|---|---|

**Stabil Drill Specialties, LLC**
**110 Consolidated Drive**
**Lafayette, LA 70508**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $755,311.02 |
|---|---|---|---|

**Stage 3 Separation, LLC**
**2000 Silber Rd.**
**Houston, TX 77055-2623**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Open account**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $488,249.05 |
|---|---|---|---|

**Stallion Oilfield Construction**
**402 Service Rd.**
**Rayne, LA 70578**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Open account**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $102.00 |
|---|---|---|---|

**State Farm Insurance**
**PO Box 680001**
**Dallas, TX 75368-0001**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,150.00 |
|---|---|---|---|

**State of LA - DEQ**
**PO Box 733676**
**Dallas, TX 75373-3676**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.179 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,000.00 |
|---|---|---|---|

**State of LA - Fisherman's Gear C**
**PO Box 44487**
**Baton Rouge, LA 70804-4487**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.180 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,230.97 |
|---|---|---|---|
| | **State of LA - Ofc. of Mineral Re**<br>**617 North 3rd Street**<br>**Baton Rouge, LA 70802** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.181 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $204,538.48 |
|---|---|---|---|
| | **Steel Services Oilfield Tubular**<br>**8138 E. 63rd Street**<br>**Tulsa, OK 74133** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.182 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $151,600.61 |
|---|---|---|---|
| | **Stric-Lan Companies LLC**<br>**PO Box 62288**<br>**Lafayette, LA 70596** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.183 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,525.00 |
|---|---|---|---|
| | **Superior Performance Inc.**<br>**PO Box 1080**<br>**Broussard, LA 70518** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.184 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,100.70 |
|---|---|---|---|
| | **Swivel Rental**<br>**PO Box 82500**<br>**Lafayette, LA 70598** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.185 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $122,516.10 |
|---|---|---|---|
| | **T Baker Smith, LLC**<br>**PO Box 2266**<br>**Houma, LA 70361** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.186 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,781.00 |
|---|---|---|---|
| | **T&A Services of BB, LLC**<br>**1094 Bergeron Rigs Road**<br>**Breaux Bridge, LA 70517** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.187 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,780.00 |
|---|---|---|---|

**T&T Welding Service**
PO Box 279
Ellisville, MS 39437

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.188 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $29,703.43 |
|---|---|---|---|

**Tank Specialties, LLC**
PO Box 1390
Larose, LA 70373

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.189 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,115.40 |
|---|---|---|---|

**TanMar Companies, LLC**
PO Box 1376
Eunice, LA 70535

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.190 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,573,530.94 |
|---|---|---|---|

**Tanner Services, LLC**
P. O. Box 1434
Eunice, LA 70535

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: __Open account__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.191 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36,197.67 |
|---|---|---|---|

**Tarpon Rental, Inc.**
PO Box 9023
Houma, LA 70361

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.192 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $687.00 |
|---|---|---|---|

**Texas Mutual Insurance Company**
PO Box 841843
Dallas, TX 75284-1843

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.193 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $34,154.45 |
|---|---|---|---|

**Thomas Tools**
PO Box 732868
Dallas, TX 75373-2868

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.194 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $914,965.68 |
|---|---|---|---|

**Tim Carson**
281 Ibis St.,
Fort Myers Beach, FL 33931

Date(s) debt was incurred  _
Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Open account**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.195 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,016.94 |
|---|---|---|---|

**Transtex Treating**
400 Louisiana Street
Suite 700
Houston, TX 77002

Date(s) debt was incurred  _
Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.196 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,180.00 |
|---|---|---|---|

**Tri Drill, LLC**
1001 Briar Patch Road
Broussard, LA 70518

Date(s) debt was incurred  _
Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.197 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $738,612.71 |
|---|---|---|---|

**Tri-City Services, Inc.**
P. O. Box 81858
Lafayette, LA 70598

Date(s) debt was incurred  _
Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Open account**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.198 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36,420.70 |
|---|---|---|---|

**Tri-State Environmental, LLC**
141 Thompson Road
Houma, LA 70363

Date(s) debt was incurred  _
Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.199 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,677.07 |
|---|---|---|---|

**Tubular Accessories Corporation**
1301 Young Street
Broussard, LA 70518

Date(s) debt was incurred  _
Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.200 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $70.68 |
|---|---|---|---|

**United Rentals (North America),**
6125 Lakeview Road
Suite 700
Charlotte, NC 28269

Date(s) debt was incurred  _
Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.201 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $251.22 |
|---|---|---|---|

**UPS**
**PO Box 660650**
**Dallas, TX 75266-9707**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.202 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $832.88 |
|---|---|---|---|

**US Bank Montana Indirect Lending**
**PO Box 790179**
**Saint Louis, MO 63179-0179**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.203 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $235.00 |
|---|---|---|---|

**US Postmaster**
**841 S. 26th Street**
**Billings, MT 59101**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.204 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $121.72 |
|---|---|---|---|

**US Treasury**
**Internal Revenue Service**
**Ogden, UT 84201-0039**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.205 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,292.73 |
|---|---|---|---|

**Valve & Wellhead Specialists LLC**
**321 Apollo Road**
**Scott, LA 70583**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.206 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,135.63 |
|---|---|---|---|

**Vanguard Vaccum Trucks LLC**
**PO Box 4276**
**Houma, LA 70361**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.207 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,213.46 |
|---|---|---|---|

**Variable Bore Rams, Inc.**
**1086 Aillet Road**
**Broussard, LA 70518**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.208 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,117.11 |
|---|---|---|---|

**Verizon Wireless**
PO Box 660108
Dallas, TX 75266-0108

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.209 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $158,420.74 |
|---|---|---|---|

**Vesco Rental & Pressure Control**
PO Box 11612
New Iberia, LA 70562-1612

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.210 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $49,087.14 |
|---|---|---|---|

**Waguespack Oil Company, Inc.**
PO Box 326
Thibodaux, LA 70302

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.211 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $97,413.29 |
|---|---|---|---|

**Warrior Energy Services**
PO Box 122114
Dallas, TX 75312-2114

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.212 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $966.80 |
|---|---|---|---|

**Waste Management**
PO Box 55558
Boston, MA 02205-5558

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.213 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $309.84 |
|---|---|---|---|

**Waste Pro**
PO Box 865487
Orlando, FL 32886-5487

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.214 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $70,041.77 |
|---|---|---|---|

**Wild Well Control, Inc.**
2202 Oil Center Court
Houston, TX 77073

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.215 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$68,983.76** |
|-------|--------------------------------------------------|---------------------------------------------------------------------|----------------|

**Wireline Control Systems**
**5033 US Hwy 90 E**
**Broussard, LA 70518**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.216 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$56,951.14** |
|-------|--------------------------------------------------|---------------------------------------------------------------------|----------------|

**Zedi**
**PO Box 51475**
**Lafayette, LA 70505-1475**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|-------------|--------------------------------------------------------|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--------------------------|----------------------------------------------------------------------------|------------------------------------------|

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|-------------|--------------------------------------------------------------------|

5. Add the amounts of priority and nonpriority unsecured claims.

|  |  | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 23,171,657.47 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 23,171,657.47 |

**Fill in this information to identify the case:**

Debtor name   **ROVIG MINERALS, INC.**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF LOUISIANA

Case number (if known)   **19-51133**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **David Rovig** | **3345 Tahoe Drive** <br> **Billings, MT 59102** | **US Bank** | ■ D    **2.4** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2   **David Rovig** | **3345 Tahoe Drive** <br> **Billings, MT 59102** | **First Interstate Bank** | ■ D    **2.1** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3   **David Rovig** | **3345 Tahoe Drive** <br> **Billings, MT 59102** | **American Express** | ☐ D _____ <br> ■ E/F    **3.4** <br> ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **ROVIG MINERALS, INC.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF LOUISIANA

Case number (if known)    **19-51133**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2019** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$6,175,790.00** |
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ☑ Operating a business<br>☐ Other _____ | **$11,807,899.00** |
| **For year before that:**<br>From **1/01/2017** to **12/31/2017** | ☑ Operating a business<br>☐ Other _____ | **$1,845,864.00** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | | | |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **Daniel Hughes** | **8-13-19 and 9-18-19** | **$29,999.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.2.  **Vanguard** | **10-18-19, 8-5-19** | **$30,613.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.3.  **Southern Rental** | **8-30-19** | **$7,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.4.  **Jewel Specialty** | **8-30-19** | **$7,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.5.  **Tim Carson** | **8-20-19, 9-20-19, 9-25-19** | **$435,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6.  **Schlumberger** | **8-30-19** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7.  **P.2 Solutions** | **9-30-19** | **$13,300.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Short term loan** |
| 3.8.  **Lynx Productions** | **10-2-19** | **$8,700.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.9. **Ed Tuttle** | **9-16-19** | **$15,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Return investment** |
| 3.10. **Moncla E-Line Services** | **8-19-19** | **$8,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11. **Tanner Services** | **8-26-19** | **$18,816.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **David Rovig**<br>**3345 Tahoe Drive**<br>**Billings, MT 59102**<br>**President** | **10/2018<br>through<br>9/30/2019** | **$77,430.20** | **Salary** |
| 4.2. **Tysen Rovig**<br>**TRD Global, LLC** | **10/1/2018 -<br>10/31/2019** | **$45,783.14** | **Salary** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Rovig Minerals, Inc. v. LVC Consulting, LLC and Leroy J. Callais, et al**<br>**138642-E** | | **17th Judicial District Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Justiss Oil Company, Inc. v. Rovig Mineals, Inc., and Rovig Minerals, LLC of MT**<br>**41309** | **Damages** | **28th Judicial District Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Vesco Rental & Pressure Control v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Reliable Production Services, LLC v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Premium Oilfield Services v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Cajun Well Service, Inc. v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Cardinal Coil Tubing, LLC  v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Cardinal Slickline, LLC v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **BSC Fluids, LLC v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. | **Intracoastal Liquid Mud, Inc. v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. | **Oil Country Tubular Corporation v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. | **FDF Energy Services, LLC v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

19-51133 - #80  File 11/15/19  Enter 11/15/19 07:51:18  Main Document   Pg 51 of 302

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13. | **Aldonsa, Inc. d/b/a Oilfield Instrumentation USA v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. | **Tri-City Services, Inc. v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15. | **D.J. Rock Bit, Inc. v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16. | **Cased Hole Well Service, Inc. v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17. | **Gaubert Oil Company, Inc. v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. | **Elite Wellhead Solutions, Inc. v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19. | **Patterson Services, Inc. d/b/a Patterson Rental Tools v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20. | **Drill Labs, Inc. v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21. | **T. Baker Smith v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22. | **Crehshaw Enterprises d/b/a Tigar Industrial Rentals v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23. | **Stage 3 Separation, LLC v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24. | **Rusco Services, Inc. v. Rovig Minerals, Inc.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

19-51133 - #80   File 11/15/19   Enter 11/15/19 07:51:18   Main Document   Pg 52 of 302

■ None

---

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

    ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

---

| **Part 5:** | **Certain Losses** |

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

---

| **Part 6:** | **Certain Payments or Transfers** |

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | **Daniel Hughes**<br>**P. O. Box 51595**<br>**Lafayette, LA 70505-1595** | | | **$54,887.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **H. Kent Aguillard**<br>**P. O. Box 391**<br>**Eunice, LA 70535** | **Attorney Fees** | | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

---

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.    **Rovig Minerals LLC of MT** | | **EIN:**<br><br>**From-To** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

■ None

| Name and address | Date of service<br>From-To |
|---|---|

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 14, 2019**

**/s/ David B. Rovig**        **David B. Rovig**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

# United States Bankruptcy Court
## Western District of Louisiana

In re   **ROVIG MINERALS, INC.** _____   Case No.   __19-51133__
                                       Debtor(s)        Chapter   __11__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ........................ $ _____ **

    Prior to the filing of this statement I have received ............. $ ___10.000.00__

    Balance Due ................................................ $ _____ **

2.  $_____ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☑ Debtor      ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ☑ Debtor      ☐ Other (specify):

5.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **The debtor has agreed to pay to H. Kent Aguillard at the rate of $425 an hour for any and all services rendered in connection with this case and any and all adversary proceedings and contested matters involving the debtor or debtor's estate.  The debtor paid to H. Kent Aguillard a $10,000.00 retainer which he still holds in trust the balance of $2,983.50.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **November 13, 2019** | **/s/ H. Kent Aguillard** |
| _Date_ | **H. Kent Aguillard** |
| | _Signature of Attorney_ |
| | **H. Kent Aguillard** |
| | **P. O. Box 391** |
| | **Eunice, LA 70535** |
| | **337-457-9331  Fax: 337-457-2917** |
| | _Name of law firm_ |

# United States Bankruptcy Court
## Western District of Louisiana

In re   **ROVIG MINERALS, INC.**

_____

Debtor(s)

Case No.   **19-51133**

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| -NONE- | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **November 14, 2019**

Signature   **/s/ David B. Rovig**

                              **David B. Rovig**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders
Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

19-51133 - #80  File 11/15/19  Enter 11/15/19 07:51:18  Main Document    Pg 59 of 302

1983 C.R. Cloudt Family Trust
446 Augusta Drive
Rockport, TX 78382


Aaron M Foret
107 Louise Drive
Raceland, LA 70394


Aaron or Peggy Selber Oil Company, LP
Dewey W Corley
333 Texas Street, Suite 1250
Shreveport, LA 71101


Abraham Breaux
101 Jasmine Lane
Waggaman, LA 70094


Acadiana Coatings & Supply, Inc.
925 Ridge Road
Duson, LA 70529


Acie J & Della Kelley
133 Constant Dr
Thibodaux, LA 70301


Addie J Thibodaux Kearns
110 Nicholls Dr
Thibodaux, LA 70301


Adolph J Parro
8127 La Salle Ave
Baton Rouge, LA 70802


Adrian M & Thelma Meads
302 David Dr
Thibodaux, LA 70301

Adriel Toups Chenier
216 Norht 12th Street
Thibodaux, LA 70301


Albert H. & Marion C. Bertaut
213 Westide Blvd.
Thibodaux, LA 70301


Albert J Davis JR & Mary A Freet
111 East Killarney Dr
Thibodaux, LA 70301


Albert P Guarisco and Arlette Maerten Gu
1274 HWY 1
Thibodaux, LA 70301


Alceste A. Arabie Jr
115 Destrahan Dr
Destrehan, LA 70047


Alexander & Cynthia Johnson
400 Brandywine BLVD
Thibodaux, LA 70301


Alexis Ann Burgess Ross
1350 Cypress Bend
Many, LA 71449


Alfred G Robichaux, III
1912 State Street
New Orleans, LA 70118


Alfred Jean Maclean
621 Highway 308
Thibodaux, LA 70301

Alfred L. Bourgeois
309 Levert Drive
Thibodaux, LA 70301


Alfred L. Bourgeois & Robin M. Templet
309 Levert Drive
Thibodaux, LA 70301


Alice Breaux Breaux
140 Ehert Place
Marrero, LA 70072


Alida A Naquin
620 Menard St
Thibodaux, LA 70301


Alison Vicknair Jennings
1104-B HWY 1
Thibodaux, LA 70301


All Phase Electrical Service, In
P.O. Box 61474
Lafayette, LA 70596-2170


Allen C Peltier
1755 Gendarme Road
Carencro, LA 70520


Allen C Peltier
1755 Gendarme Rd
Carencro, LA 70520


Allen J Foret, Jr.
101 Louise Drive
Raceland, LA 70394

Allen P Landry
4061 HWY 1
Napoleonville, LA 70390


Allen W & Emily Vander
203 East Lakeshore
Thibodaux, LA 70301


Allison A. Subervielle
436 Maple Loop
La Place, LA 70068


Allison Ann Rablee Bryant
505 Edgewood Drive
Thibodaux, LA 70301


Allison Marie T. Chauvin & Bradley
219 Joshua Reed Dr
Houma, LA 70360


Alma T Robichaux Jackson
107 Garden Circle
Thibodaux, LA 70301


Amanda Matranga
147 Dixie Dr
Des Allemands, LA 70030


American Eagle Logistics
P.O. Box 679558
Dallas, TX 75267-9558


American Express
PO Box 297812
Fort Lauderdale, FL 33329-7812

American Heart Association, Inc.
Justin Rogers, Finance
7272 Greenville Ave
Dallas, TX 75231


Amy R Harang
1343 HWY 1 South
Donaldsonville, LA 70346


Andre G Babin, Etux
101 Elvige Dr
Thibodaux, LA 70301


Andrew A Toups
423 Church Street
Raceland, LA 70394


Andrew Fontenot
3607 Grand Prairie Highway
Washington, LA 70589


Andrew William Wise
140 Ashton Drive
Thibodaux, LA 70301


Angela Ann Kerne Trahan
1508 Bentlake Lane
Pearland, TX 77581


Angela Robichaux Picciola
P.O. Box 132
Cutt Off, LA 70345


Angela Scott-Guillot
508 DAX Place
Thibodaux, LA 70301

Angela Thibodaux Pitre
101 S Dennis St
Thibodaux, LA 70301


Angelle Marie Falgoust
739 HWY 308
Thibodaux, LA 70301


Ann Ayo Harris
5455 Styers Ferry Road
Clemmons, NC 27012


Ann Elizabeth Florence McDonald
206 Dwight Drive
Thibodaux, LA 70301


Ann Foret Bruno
412 Bayou Folse Road
Raceland, LA 70394


Ann Gaudet Trosclair & Anthony
1300 Renee Drive
Thibodaux, LA 70301


Ann Naquin Hood & Jack W
3668 Ridgemont Dr
Baton Rouge, LA 70814


Anna Mae Robichaux
420 Trailhead Dr
Abita Springs, LA 70420


Anna Mae Theriot
4125 Palmyra St
New Orleans, LA 70119

Annadell T Lagarde
P.O. Box 622
Thibodaux, LA 70301


Annadell T Lagarde
P.O. Box 622
Thibodaux, LA 70302


Anne Austin Blanchard Richard
9 Woodelves Place
The Woodlands, TX 77381


Anne Ayo Harris
5455 Styers Ferry Road
Clemmons, NC 27012


Anne Champagne Breaux
207 West 16th Street
Larose, LA 70373


Anne Champagne Breaux
207 West 16th St
Larose, LA 70373


Anne Field Jobson
110 Garden Circle
Thibodaux, LA 70301


Anne Higgins Foley
40 Jason Street
Arlington, MA 02476


Anne Knobloch Dufrene
2771 HWY 308
Raceland, LA 70394

Anne M Roberthon
36768 LA hwy. 16, Lot 19
Denham Springs, LA 70706


Anne Marie Matherne
4934 Inspiration Drive
Albuquerque, NM 87108


Anne Toups Duke
3222 Plantation Ct.
Baton Rouge, LA 70820


Annette L Hill
4870 Avoca Street
Los Angeles, CA 90041


Annette Lucille Arcement
414 Justin Street
Lockport, LA 70374


Annette T Porche
262 David Dr
Thibodaux, LA 70301


Anthony J Vesich, III and Marilyn Zering
513 Edgewood Drive
Thibodaux, LA 70301


Anthony Ledet
2244 HWY 307
Thibodaux, LA 70301


Anthony Murzi
55 Ridge Drive
Exeter, RI 02822

Antoinette Morello
710 HWY 308
Thibodaux, LA 70301


Aper Developement Co Inc
Richard G Weimer, President
241 Riemzi Dr
Thibodaux, LA 70301


Apex Spectral Technology, Inc.
10350 Richmond Road
Suite 525
Houston, TX 77042


April M Landry aka April A Glynn
313 Price Lane
Thibodaux, LA 70301


April Marie Panvelle Gamble & Brian Scot
112 Flamingo Rd
Morgan City, LA 70380


Archie R & Esther M Julian
508 Edgewood Dr
Thibodaux, LA 70301


Archrock Partners
PO Box 201160
Dallas, TX 75320-1160


Arlene Rodriguez
970 Burma Rd
Thibodaux, LA 70301


Arlon Jude Foret
1834 Dauphine Street
New Orleans, LA 70116

Aryn Drake
1085 Chawee Road
Breaux Bridge, LA 70517


Ashley Carse
1713 Copper Point Lane
Pflugerville, TX 78660


Ashley Fontenot Latoilais
209 Abaco Lane
Lafayette, LA 70508


Ashley Guidry Yousey
2241 Highway 182
Raceland, LA 70394


Audie Hebert and Rosa Chicky Hebert
184 Kleinpeter Drive
Thibodaux, LA 70301


Audra Choate
1377 Magazine Street
New Orleans, LA 70130


Audrey Knobloch Reynolds
418 Lake David Drive
Picayune, MS 39466


Audrey Lee M Boudreaux
2924 HWY 308
Raceland, LA 70394


Audrey Mae Boudreaux
324 Ledet Dr
Thibodaux, LA 70301

Audrey Peltier Mendel
#6 Bradley Place
Kenner, LA 70065


Aysenne Real Estate Agency
105 Oak Street
Napoleonville, LA 70390


Aysenne Real Estate Agency, LLC
105 Oak Street
Napoleonville, LA 70390


B&B Rentals & Mfg., Inc.
2217 Bayou Blue Road
PO Box 2605
Houma, LA 70361


B-ENT KMATT LLC
PO Box 185
Dequincy, LA 70633


B.F.W. Land Company Inc.
2247 Highway 18
Vacherie, LA 70090


Baker Hughes Oilfield Operations
17021 Aldine Westfield Road
Houston, TX 77073-5101


Banded Iron Group
PO Box 51475
Lafayette, LA 70505-1475


Barbara A Lanier
405 Country Club Blvd
Thibodaux, LA 70302

Barbara A. Billings
114 Amelia St
Destrehan, LA 70047


Barbara Ayo
419 Rue Grand Chene
Thibodaux, LA 70301


Barbara Kearns
302 Fairfield Dr
Thibodaux, LA 70301


Barbara Toups Miller
601 Terrace Street
Jefferson, LA 70121


Barbara Toups Miller
1212 N Gayoso Street, Apt. 201
New Orleans, LA 70119


Barbara Zeringue Rhodes
P.O. Box 132
Schriever, LA 70395


Barrett Dupuy
531 Gumpond-Beall Road
Lumberton, MS 39455


Barry Anthony Gaubert
710 Lafourche Street
Lockport, LA 70374


Barry Boudreaux
901 Avenue E
Westwego, LA 70094

Barry J & Jerry Fremin
512 Blake CT
Thibodaux, LA 70310


Barry L & Susan H Verdun
1266-B Highway 1
Thibodaux, LA 70301


Barry L. LeBoeuf & April Michel LeBoeuf
1004 Forty Arpent Road
Thibodaux, LA 70301


Barry T Dreyfus JR & Deborah Dreyfus
101 Wisteria Drive
Pass Christian, MS 39571


Barry W & Mercedes B Bennett
113 E. Killarney Dr
Thibodaux, LA 70301


Bart Dupuy
187 Reserve Drive
Georgetown, TN 37336


Bayou Fire and Sprinkler, LLC
4428 Hwy 56
Chauvin, LA 70344


BCS Fluids, LLC
PO Box 1120
Mandeville, LA 70470-1120


Beatrice Constant Naquin
c/o Rudy Naquin
2355 St Mary Street
Thibodaux, LA 70301

Beatrice Constant Naquin
2352 St Mary St
Thibodaux, LA 70301


Beatrice E. & Clyde Joseph Naquin
117 Rubaiyat Drive
Thibodaux, LA 70301


Becky Blanco Boudreaux
2372 St. Mary Street
Thibodaux, LA 70301


Becky Blanco Boudreaux and Johnny P. Bou
2372 St. Mary St
Thibodaux, LA 70301


Becky D Nunn Watkins
141 Deer Run Rd
McAlester, OK 74501


Belinda June T. Naquin
226 Midway St
Thibodaux, LA 70301


Benjamin J Morello
825 North Atlanta Street
Metairie, LA 70003


Benjamin M & Belinda A Talbot
289 David Dr
Thibodaux, LA 70301


Benjamin R Morello
126 Mytrle Dr #7406
Rockport, LA 70374

Benjamin R Morello
126 Mytrle Dr #7406
Rock Port, LA 70374


Benjamin Wade Foret
530 W Vine Ave
Eunice, LA 70535


Benjy J Pitre
135 Margaret St
Thibodaux, LA 70301


Bennett & Andrea Cunningham
514 DAX's Place
Thibodaux, LA 70301


Bennett P. deBoisblanc
6 Ani Street
New Orleans, LA 70124


Bennie Baker Bourgeois
103 Plater Court
Thibodaux, LA 70301


Bennie M Baker
103 Plater Court
Thibodaux, LA 70301


Benoit Premium Threading, LLC
PO Box 2618
Houma, LA 70361


Benton Paul Arcement
242 Rue De Levert Drive
Raceland, LA 70394

Bernadette Frances Dugas
1568 Highway 1,
Thibodaux, LA 70301


Bernadette M Foret Terrebonne
1222 Renee Drive
Thibodaux, LA 70301


Bernadine Hampton
P.O. Box 636
Des Allemands, LA 70030


Bernice Harang Talbot
306 Bayou Lane
Thibodaux, LA 70301


Beryl Gaubert Guidry
1078 Highway 1
Thibodaux, LA 70301


Beryl Gaubert Guidry
1078 HWY 1
Thibodaux, LA 70301


Beryl Gaubert Guidry and Charles J Guidr
1078 HWY 1
Thibodaux, LA 70301


Beryl T Sullivan
1209 Cardinal Drive, Apt. 108
Thibodaux, LA 70301-4867


Besco Tubular
PO Box 3775
Houma, LA 70361

Bessie Babin Legendre
100 Oaklawn Dr.
Thibodaux, LA 70301


Bessie Blanchard Danos
1904 Bayou Road
Thibodaux, LA 70301


Bethany Brignac Duplechin
200 Denette Drive
Duson, LA 70529


Betty Ann Every
112 Half Oak Drive
Thibodaux, LA 70301


Betty B & Michael Lirette SR
107 X By Pass Road
Raceland, LA 70394


Betty Blanchard Arceneaux
P.O. Box 545
Thibodaux, LA 70302


Betty Foret Adams
3062 HWY 308
Raceland, LA 70394


Betty Jean Tardo Drummond
516 Pine Crest Drive
Hammond, LA 73314


Betty Maureaux Brogna
248 Vintage DR
Covington, LA 70433

Betty Maureaux Brogna
248 Vintage Drive
Covington, LA 70433


Beverly Ann Batiste
213 Cortez Street
Thibodaux, LA 70301


Beverly J Salassi
322 Country Club Blvd.
Thibodaux, LA 70301


Beverly Ledet Melancon
31 Chateau Rothchild
Kenner, LA 70065


Beverly McDonald Brown
P.O. Box 19318
Panama City Beach, FL 32417


Beverly Turner
208 Rue Grand Chene
Thibodaux, LA 70301


Beverly Zeringue Koelliker
956 Hesper Ave
Metairie, LA 70005


Big Sky Mineral Trust
P. O. Box 3788
Arlington, TX 76007


Bill Hargrave
1133 Valence Street
New Orleans, LA 70115

BKS Shops LLC
1350 Ridgefield Rd.
Thibodaux, LA 70301


BKS Shops, LLC
1350 Ridgefield Rd.
Thibodaux, LA 70301


Black Stone Minerals Co., LP
1001 Fannin, Suite 2020; P.O. Box 301267, Dallas,
Houston, TX 77002


Blaine Steven Richard
1513 Filmore Street
Morgan City, LA 70380


Bobbie N Morris Galjour DDS
402 Church St
Lockport, LA 70374


Bobby J Hebert
676 Highway 308
Thibodaux, LA 70301


Bobby J Zeringue et ux
112 Marcello Blvd
Thibodaux, LA 70301


Bobby M & Heather Bergeron
113 Constant Dr
Thibodaux, LA 70301


Bonnie A. Bourgeois
307 Levert Drive
Thibodaux, LA 70301

Bonnie Rita Brignac Smith
6 Chateau Pl
Dothan, AL 36303


Bordelon Ranch LLC
Benjamin G. Bordelon
P.O.Box 250
Lockport, LA 70374


Bordelon Ranch LLC
P.O.Box 250
Lockport, LA 70374


Boudreaux Properties
c/o Calvin Boudreaux
P. O. Box 1863
Thibodaux, LA 70302


Boudreaux Properties, Inc.
Calvin P Boudreaux, Jr.
P. O. Box 1863
Thibodaux, LA 70302


Bowie Lumber Associates
650 Poydras Street, Suite 2125
New Orleans, LA 70130


Brad Michael Fields
3361 Highway 308
Raceland, LA 70394


Brad Michael Fields
3361 Hwy 308
Raceland, LA 70394


Bradford C Hymel & Debra Barnett Hymel
10156 Chambers Road
Raleigh, NC 27603

Bradley S. & Rhonda M. Avants
203 E. Oaklawn Drive
Thibodaux, LA 70301


Brandon and Nikia Knight
514 Brandywine Blvd.
Thibodaux, LA 70301


Brandon Petroleum Properties
P.O. Box 5098
Brandon, MS 39042


Brandt J Defrene Jr
P.O. Box 512
Boutte, LA 70039-0512


Brandt J. Dufrene, Jr, et al
Brandt Dufrene
P.O. Box 512
Boutte, LA 70039


Brandy F. Painter & Scott Cole
PO Box 24604
New Orleans, LA 70184


Bred Properties, LLC
2035 HWY 308
Raceland, LA 70394


Brenda A. Saucier
126 Mary St
Norco, LA 70079


Brenda Ann Vicknair
506-A Parkside Drive
Thibodaux, LA 70301

Brenda Barrios Roberts
1070 HWY 1
Thibodaux, LA 70301


Brenda Gaubert Hansen
233 Rienzi Drive
Thibodaux, LA 70301


Brenda Sanchez
184 Joile Oaks Blvd
Thibodaux, LA 70301


Brennan Brignac
607 Nation Road
Rayne, LA 70578


Brent J Fields
163 Constant Dr
Thibodaux, LA 70301


Brent Michael Babin
101 Eagle Drive
Raceland, LA 70394


Brett A Cazenave
1172 Cazenave Street
Vacherie, LA 70090


Brett Dupuy
1212 Barbe Drive
Westwego, LA 70094


Brian A and Sonnie P Harris
301 Fairfield
Thibodaux, LA 70301

Brian A. & Darlene B. Rodrigue
267 Rue Pelletier
Thibodaux, LA 70301


Brian A. Roussel & Cynthia Riley
504 Levert Drive
Thibodaux, LA 70301


Brian D Donewar
1905 Elm St
Harvey, LA 70058


Brian E Chiasson
1733 lynn st Apt 2
Thibodaux, LA 70301


Brian Ong
7806 Jewt Lane
Pensacola, FL 32526


Bridget Brignac Fitch
337 Bacque Crescent Dr.
Lafayette, LA 70503


Brittany Brignac Hains
319 La Rue Christ Roi
Carencro, LA 70520


Brothers Oilfield Service & Supp
PO Box 53408
Lafayette, LA 70505


Bruce Hampton
1601 Emily Street
New Iberia, LA 70560

Bruce M Robinson, Dean L.W. Robinson, Sh
307 College Lane
Thibodaux, LA 70301


Bruce P & Tammy B Benoit
102 East Oaklawn Dr
Thibodaux, LA 70301


Bryan A & Marsha Holmes
408 Ledet Dr
Thibodaux, LA 70301


Bryan Brignac
198 Oak Knoll Dr.
Ville Platte, LA 70586


Bryan Francis Energy Services, L
PO Box 3729
Houma, LA 70361-3729


Bryan H Harang
307 Bayou Lane
Thibodaux, LA 70301


Bryan P Ledet & Tammy Tregre
113 East Oaklawn Dr
Thibodaux, LA 70301


Bryant Larose II and Denise D Larose
202 Dwight Drive
Thibodaux, LA 70301


BSB Development Center
305 W. Mercury St.
Butte, MT 59701

BSS Energy, LLC
650 Poydras Street, Suite 2660
New Orleans, LA 70130


BT Ventures Partnership
P.O. Box 537
Carencro, LA 70520


Bully G's LLC
Charlotte Anne Damos Gaubert
305 Ashland Drive
Thibodaux, LA 70301


Burley Oilfield Services
6002 Oilfield Services
Ferriday, LA 71334


Burton Paul Gaubert
152 St. Ann Street
Raceland, LA 70394


Butte Business Development Cente
305 W. Mercury Street
Butte, MT 59701


Butte South, LLC
928 Bandmann Trail
Missoula, MT 59802


Byron Charles Ledet
201 Dwight Dr.
Thibodaux, LA 70301


Byron E Talbot
P.O. Box 5658
Thibodaux, LA 70301

Byron E Talbot Farms LLC,
301 Main Project Road
Schriever, LA 70395


Byron E Talbot Farms LLC,
301 Main Project Road
Schriever, LA 70301


Byron E Talbot Jr
306 Bayou Lane
Thibodaux, LA 70301


Byron E Talbot, LLC
P.O. Box 5658
Thibodaux, LA 70301


Byron E. Talbot Grandchildren Holdings,
Elizabeth Talbot Gros
P.O. Box 5658
Thibodaux, LA T15S-R17E


Byron L Arceneaux
415 Lafourche Street
Lockport, LA 70374


C.R. Dream, LLC
928 Bandmann Trail
Missoula, MT 59802


Cajun Well Service
1088 Bergeron Rigs Road
Breaux Bridge, LA 70517


Calvin A Lagarde
1343 HWY 1
Thibodaux, LA 70301

Calvin J & Paula Ann Hebert
125 David Dr
Thibodaux, LA 70301


Calvin J Plaisance & Susan Vice Plaisanc
270 David Dr
Thibodaux, LA 70301


Calvin Norice Folse
208 Parkside Drive
Thibodaux, LA 70301


Calvin P Boudreaux et ux
1913 Hwy 308
Thibodaux, LA 70301


Canary Drilling Services, LLC
17207 North Perimeter Drive
Suite 120
Scottsdale, AZ 85255


Cancer Association of Greater New Orlean
824 Elmwood Park Blvd., Suite 154
New Orleans, LA 70123-3347


Cancer Association of New Orleans, Inc.
Tammy L. Swindle
824 Elmwood Park Blvd, Suite 154
New Orleans, LA 70123-3347


Canon Financial Services, Inc.
14904 Collections Center Drive
Chicago, IL 60693-0149


Cardinal Coil Tubing, LLC
PO Box 12140
New Iberia, LA 70562

Cardinal Slickline, LLC
PO Box 11510
Houma, LA 70364


Carl Bertholot and Audrey T Bertholot
313 Windsor Dr
Thibodaux, LA 70301


Carl Breaux
205 Victory Ct.
Gary, LA 70359-6112


Carl Heck, Jr. & Amelia C Heck
302 Cherokee Ave.
Thibodaux, LA 70301


Carl Thomas
322 California Street
Thibodaux, LA 70301


Carla Ingram
320 Richmond Ave., Apt. 1
Houma, LA 70363


Carla J Pierce
125 TJV Lane
Thibodaux, LA 70301


Carlo J Marcello Jr
156 W. Main
Thibodaux, LA 70301


Carlo J. Marcello, Jr.
156 W. Main Street
Thibodaux, LA 70301

Carmen Faye Bourque
3921 Grand Prairie HWY
Washington, LA 70589


Carmen Winchester
217 Churchill Drive
Lafayette, LA 70506


Carol A JR & Paula Chiasson
115 Supercharge Dr
Thibodaux, LA 70301


Carol Gaubert Caire
11919 Middlebury Dr
Tampa, FL 33626-2521


Carol Joseph Robichaux III
254 David Dr
Thibodaux, LA 70301


Carol Leblanc Babin
1759 Oakley Street
Thibodaux, LA 70301


Carol Macor Jaffarjee
31 Hamilton Ave.
Weehawken, NJ 07086


Carol McDonald Giurintano
12579 Warwick Ave.
Baton Rouge, LA 70815


Carol Verdun Kerne and Karl I Kerne, Jr.
2520 Country Club Drive
Pearland, TX 77581

Carol Verdun Kerne et al
2520 Country Club Drive
Pearland, TX 77581


Carole Parro Knobloch
120 Belle Helene Street
Thibodaux, LA 70301


Carole Van Sickel Badeaux
Carole George
205 Dwight Drive
Thibodaux, LA 70301


Carolyn Ann Foret & Barry Michael Foret
4719 N. Dawn Meadow Ct
Plant City, FL 33565


Carolyn Foret Marino
15041 Canyon Hill Drive
Walker, LA 70785


Carolyn Harang Winder
866 Woodgate Blvd
Baton Rouge, LA 70808


Carolyn K. Bourgeois, Minor
P.O. Box 1139
Raceland, LA 70394


Carolyn Navarre Boudreaux
2525 Ramsey St
Marrero, LA 70072


Carolyn Pittman Labruzzo
10312 Green Links Drive
Tampa, FL 33626

Carolyn Soileau Humphries
1009 Dejean Street,
Washington, LA 70589


Carolyn Torres Colomb
9204 HWY 339
Abbeville, LA 70510


Carrie Bonin Dondis
5684 Monarch Way
Lake Charles, LA 70607


Carroll Acosta JR
141 Throughbred Park
Thibodaux, LA 70301


Cased Hole Well Services, LLC
2020 Bayou Blue Rd.
Houma, LA 70364


Catherine  Kay  Kershaw, et al
1110 Westover St
College Station, TX 77840


Catherine A Bilello
6815 Woodgate Court
Baton Rouge, LA 70808


Catherine Clerc Eagan
110 Elmwood Drive
Pass Christian, MS 39571


Catherine Doucet Smith
Group C Isabela Doucet
302 Cedar Hill Street
Washington, LA 70589

Catherine Hebert Clement
288 East Bayou Road
Thibodaux, LA 70301


Catherine McDonald Dardenne
8855 Brookwood Drive
Baton Rouge, LA 70809


Catherine Zeringue Plaisance
2475 HWY 308
Raceland, LA 70394


Cathleen Christl Rice
25009 Valley Place
Carmel, CA 93923


Cathleen Christl Rice
25009 Valley Pl.
Carmel, CA 93923


Cecile M Diaz
1307 W Willow St APT 111-B
Lafayette, LA T15S-R17E


Cecile Marie Diaz
1307 W. Willow Street, Apt. 111 B
Lafayette, LA 70506


Cecilia Leonard Richard
201 Abby Rd
Thibodaux, LA 70301


Celeste J Price
198 Evalyn St
Madison, AL 35758

Celeste Peltier Loyd
209 Glenwood Drive
Houma, LA 70364


Celeste Peltier Loyd
209 Glenwood Drive
Houma, LA 70363


CH Fenstermaker & Assoc., LLC
PO Box 52106
Lafayette, LA 70505


Chad & Annadelle P Hebert
211 Ledet Dr
Thibodaux, LA 70301


Chad Bourgeois
506 Ledet Dr
Thibodaux, LA 70301


Chad M Dugas
511 Menard Street
Thibodaux, LA 70301


Chad P Knobloch & Dayna T Knobloch
684 Highway 308
Thibodaux, LA 70301


Chadwick H Young and Kaisa M Young
306 Price Lane
Thibodaux, LA 70301


Charity Knoblock
641 Lancaster Dr
Houma, LA 70360

Charlene Margaret Martin Robertson
209 Isle of Cuba Road
Schriever, LA 70395


Charlene Martin Robertson
209 Ilse of Cuba Road
Schriver, LA 70395-4401


Charlene O Ordoyne
580 Choctaw Road
Thibodaux, LA 70301


Charles D Spera, Etux
309 Marcello Blvd
Thibodaux, LA 70301


Charles J Bilello
16170 East Minnesota Park Road
Hammond, LA 70403


Charles J Rome
17 Sedgefield Drive
Harahan, LA 70123


Charles Keith Fontenot
3766 Grand Prairie Highway
Washington, LA 70589


Charles L Neill, III
20930 81st Place West
Edmonds, WA 98026


Charles R Ordoyne et ux
210 Marcello Blvd
Thibodaux, LA 70301

Charles R. Landry
P.O. Box 1362
Thibodaux, LA 70302-1362


Charles Raymond King, Jr.
3022 General Marsall Drive
Lake Charles, LA 70615


Charles Vincent Bilello
203 Pamela Place
Thibodaux, LA 70301


Charles W Hayes Jr
3499 Rawhide Rd
Levelland, TX 79336


Charlotte Danos Gaubert
Bully G's
305 Ashland Drive
Thibodaux, LA 70301


Charlotte Owen Kiene
110 S. KNIGHTSBRIDGE CT
SANTA ROSA BEACH, FL 32459


Cheryl Boudreaux
1120 HWY 1
Thibodaux, LA 70301


Cheryl Breaux Robichaux
208 Fairfield Dr.
Thibodaux, LA 70301


Cheryl Lynn Molaison Kaye
2339 Pecan Grove Way
Rancho Cordova, CA 95670

Cheryl Rome Blakeslee
P.O. Box 86
Needville, TX 77461


Chester Sheffield
303 Marcello Blvd
Thibodaux, LA 70301


Chet Michael Clement & Jaclyn H
144 Hwy 304
Thibodaux, LA 70301


Chris A & Sheila Grabert
345 David Dr
Thibodaux, LA 70301


Chris A Guidry
debra kiffe guidry
125 West 80th street
Cut OFF, LA 70345


Chris A. Guidry
Debra Kiffe Guidry
125 West 80Th street
Cut Off, LA 70345


Chris Hebert
97714 Albatross Dr
Yulee, FL 32097


Chris Nicholas Boudreaux
16 Daisy Lane
Waggaman, LA 70094


Christine A Dupre
2009 butternut ave
metairie, LA 70001

Christine A Naquin
283 Kleinpeter Drive
Thibodaux, LA 70301


Christine R Proctor Crist
604 Palfrey Pkwy
Youngsville, LA 70592


Christopher J & Mary W Terracina
503 Country Club Blvd.,
Thibodaux, LA 70301


Christopher J Terracina
503 Country Club Blvd.
Thibodaux, LA 70301


Christopher Roch Gaudet & Kay Cannon Gau
7055 Bayou Paul Rd
ST Gaberiel, LA 70776


CHW Holdings, LLC
866 Woodgate Blvd
Baton Rouge, LA 70808


CHW Holdings, LLC
866 Woodgate Blvd.
Baton Rouge, LA 70808


Ciarah Burdis
506 Brandywine Blvd.
Thibodaux, LA 70301


Cindy Brown
4937 Arthur Lane
Barataria, LA 70036

Cindy Levron
435 Donald Drive
Thibodaux, LA 70301


City of Thibodeaux
PO Box 5418
Thibodaux, LA 70302


Claire A Carmouche
107 Rue L'Amitte
Thibodaux, LA 70301


Clancy E Kirk
208 David Dr
Thibodaux, LA 70301


Clarence J & Elaine Ford
403 Ledet Dr
Thibodaux, LA 70301


Clarence J Leger JR & Jan L Ledet
109 East Gardens Dr
Thibodaux, LA 70301


Clarence M & Rose A Ledet
1258 Highway 1
Thibodaux, LA 70301


Clarence M. Ledet
1258 HWY 1
Thibodaux, LA 70301


Clark J Ponville
123 Constant Dr
Thibodaux, LA 70301

Claude J Davaine
102 N Leon Dr
Gheens, LA 70355


Claude J. Davaine
102 N Leon Dr
Gheens, LA 70355


Claude R & Eloise M Clement
311 Plater Dr
Thibodaux, LA 70301


Claudette Ledet Pitre
3158 HWY 308
Raceland, LA 70394


Claudia B Berman
2709 Knoll Trail
Euless, Tx 76039


Clayton P Durocher, Etux
217 Marcello Blvd
Thibodaux, LA 70301


Clearie Washington
Previously Known as Cleonia Huger
1563 Metropolitan Ave., Spt. 1D
Bronx, NY 10462


Clement Family Dentistry
850 N. Canal Boulevard
Thibodaux, LA 70301


Cleveland J Billiot III
P.O. Box 3572
Morgan City, LA 70381

Cleveland J Breaux
234 Ayo Street
Raceland, LA 70394


Cleveland J III & Lauren Billiot
P.O. Box 3572
Morgan City, LA 70381


Clifford Walker, Jr. & Gertie Mae Walker
342 California Street
Thibodaux, LA 70301


Clifton J & Nancy L Benoit
903 Tiger Dr
Thibodaux, LA 70301


Cole Joseph Rodriguez
112 Rodriguez Dr
Raceland, LA 70394


Compact Pumping & Coil Specialis
2801 SE Evangeline Thruway
Lafayette, LA 70508


Connie C & Jeffery A Daigle
10250 HWY 182 W
Franklin, LA 70538


Connie Roussel Plonsky
284 Meadow Circle
Opelousas, LA 70570


Constance Bernard Gagneaux
114 Longwood Dr.
Clinton, MS 39056

Constance Winchester McCann
1020 Palm Street
Morgan City, LA 70380


Constancio & Elida Izaguirre
109 Superchare Drive
Thibodaux, LA 70301


Constant Smith DeFelice
539 Goode Street
Thibodaux, LA 70301


Corum Production Company
1212 Antoine Drive
Houston, TX 77055


Courtney Blouin Moss
6139 Lynbrook Dr.
Houston, TX 77057


Courtney Catherine Blouin Moss
6139 Lynbrook Dr
Houston, Tx 77057


Courtney Catherine Blouin Moss
6139 Lynbrook Drive
Houston, TX 77057


Coy Winchester
205 Anslem Drive
Youngsville, LA 70592


Craig A & Tammy C Bergeron
329 David Drive
Thibodaux, LA 70301

Craig Anthony Zeringue
2951-A HWY 308
Raceland, LA 70394


Craig C. Bland
208 East Oaklawn Drive
Thibodaux, LA 70301


Craig J Bilello
7909 North Hills Blvd.
North Little Rock, AK 72116


Craig J Hebert
1316 Tiger Drive
Thibodaux, LA 70301


Craig M Marcello
6 Crane St.
New Orleans, LA 70124


Craig M Marcello
6 Cane Street
New Orleans, LA 70471


Craig M Marcello
6 Crane Street
New Orleans, LA 70471


Crenshaw Enterprises LLC (Tiger
PO Box 733253
Dallas, TX 75373


Crossing North, LLC
Kirk D St Pierre
P.O. Box 1464
Larose, LA 70373

CSI Inspection, LLC
118 Kol Drive
Broussard, LA 70518


Curt M Matherne
Pousada Graciosa, KM 8, CXP 78
Morretes, Brazil 08335-0000


Curt Michael Ockman & Sunny Manning Ockm
313 College Lane
Thibodaux, LA 70301


Curtis A Arcement
284 Elizabeth Street
Lockport, LA 70374


Curtis Duplechain
118 Nicholls Dr
Thibodaux, LA 70301


Curtis James Panvelle
1020 Jackson Street
Thibodaux, LA 70301


Curtis Oilfield Services
751 Plaza Boulevard
Coppell, TX 75019


Cynthia Anne Arcement Folse
7759 Barataria Blvd
Marrero, LA 70072


Cynthia Lagarde Riley
5857 Garnier Road
Bastrop, LA 71220

Cynthia Ledet Parro
1419 Lee Dr
Thibodaux, LA 70301


Cynthia M Delise
821 Harrison Street
Thibodaux, LA 70301


Cynthia M Roppolo
300 Rosa Avenue
Metairie, LA 70005


Cynthia Marcello Roppolo
300 Rosa Avenue
Metairie, LA 70005


Cynthia Martinez Abadie
P.O. Box 6591
Lake Charles, LA 70606


Cynthia Tuverson
8333 Turtle Creek Circle
Las Jeans, NJ 89113


Cynthia W Leblanc
205 Anslem Drive
Youngsville, LA 70592


Cyril F Landry
300 Wexford St
Carencro, LA 70520


Dale J Ledet & Tara C Ledet
102 TJV Lane
Thibodaux, LA 70301

Dale J. & Joan Melancon
303 Edgewood Drive
Thibodaux, LA 70301


Dale Louise Constant Authement & Joel P
909 Broadmoor Blvd
Lafayette, LA 70503


Dale P Thibodaux
1238 Highway 1
Thibodaux, LA 70301


Dan A Naquin & Shaunda Revere
100 Aragon Dr
Thibodaux, LA 70301


Dana B Hannawacker
3361 Zubin Lane
Katy, TX 77493


Dana Blanchard Duet
9215 Jordan Dr
Denham Springs, LA 70726


Dana J & NancyThibodaux
161 Constant Dr
Thibodaux, LA 70301


Dana M. Allen & Gary P. Allen
2622 Claiborne St
Mandeville, LA 70448


Danette Legnon
112 Tut St
Pierre Part, LA 70339

Daniel A Navarre
1914 Fordham Place
Terrytown, LA 70056


Daniel J Diaz
316 Elizabeth St
Lockport, LA T15S-R17E


Daniel J Morvant et ux
651 Highway 308
Thibodaux, LA 70301


Daniel J. Goulas and Lydia Frances Jones
905 Crestview Drive
Coppell, TX 75019


Daniel Jules Diaz
316 Elizabeth St
Lockport, LA 70374


Daniel L Toups
121 Rue de la Paix
Slidell, LA 70461


Daniel Ledet
2133 Highway 308
Thibodaux, LA 70301


Daniel Ledet
2133 Highway 308
Thibodaux, LAq 70301-0000


Daniel P. Blanchard, Jr.
5620 Priest Road
Acworth, Georgia 30102-0000

Daniel Pittman
5235 Cirus Blvd.
River Ridge, LA 70123


Daniel Pittman
5235 Citrus Blvd.
River Ridge, LA 70123


Daniel R Doucet
Group C Isabela Doucet
302 Cedar Hill Street
Washington, LA 70589


Danny M & Rachel B Dufrene
1561 Highway 1
Thibodaux, LA 70301


Danny Michael Gaubert
418 N Carol Street
Lockport, LA 70374


Daphne and David Jones
317 Legarde St.
Thibodaux, LA 70301


Darnell Gaubert Matthews
710 Lafourche Street
Lockport, LA 70374


Darolyn D Johnson
505 Ledet Dr
Thibodaux, LA 70301


Darrel G. & Deborah B. Dupre
562 Point Verte Road
Washington, LA 70589

Darrell J Giroir et ux
118 Marcello Blvd
Thibodaux, LA 70301


Darrell W. Davis Oil & Gas Consu
9993 Knob Hollow Way
Conroe, TX 77385


Darren M Thibodaux & Rebecca C Bourg
171 Olivia Dr.
Thibodaux, LA 70301


Darryl J Owen
530 Coffee
Mandeville, LA 70448


Darryl J Owen
530 Coffee Street
Mandeville, LA 70448


Dave Reed
31 Eastlake Circle
Billings, MT 59105-3536


David & Deborah Hotard
510 Victoria CT
Thibodaux, LA 70301


David & Yris Duchow
1111 Rosedown Drive
Thibodaux, LA 70301


David A & Kara R Svoboda
106 Garden Circle
Thibodaux, LA 70301

David A Rini
263 David Dr
Thibodaux, LA 70301


David A. Marcello
1936 South Carrollton Avenue
New Orleans, LA 70118


David Allen Lloyd, Jr. & Tammy Armond Ll
304 East Killarney Road
Thibodaux, LA 70301


David and Judy Fournier
400 Ledet Drive
Raceland, LA 70394


David B. Sturlese & Sharon Schram Sturle
Post Office Box 51405
Lafayette, LA 70505


David C Peltier
500 West 3rd Street
Thibodaux, LA 70301


David C Peltier
500 West 3rd St
Thibodaux, LA 70301


David C. Berger
204 Rue Grande Chene
Thibodaux, LA 70301


David Conner Blouin
18501 Hood Street
Baton Rouge, LA 70808

David Conner Blouin
1850 Hood Street
Baton Rouge, LA 70808


David Diaz Subdivision, Inc.
22 Trinidad ST
Kenner, LA 70065


David Duplantis & Cynthia R. Duplantis
302 East Killarney Road
Thibodaux, LA 70301


David G. Dufour & Cheri H. Dufour
108 Glenwood Court
Thibodaux, LA 70301


David J Lasseigne
696 HWY 308
Thibodaux, LA 70301


David J Leboeuf, Etux
307 Marcello Blvd
Thibodaux, LA 70301


David John Peltier
817 Montegut Street
New Orleans, LA 70117


David M and Jennifer B Adams
400 Parkside Drive
Thibodaux, LA 70301


David M Richard
206 Green ST
Thibodaux, LA 70301

David P Arcement
217 Elvira Drive
Raceland, LA 70394


David P Thibodaux & Belinda Thibodaux
1208 Highway 1
Thibodaux, LA 70301


David Rovig
3345 Tahoe Drive
Billings, MT 59102


David Stagni, CPA
214 Bankers Drive
Thibodaux, LA 70301


Davis J. & Pamela Oncale, et. al
305 Edgewood Drive
Thibodaux, LA 70301


Dawn Blanchard Morvant
628 Parkside Dr
Thibodaux, LA 70301


Dawn Guidry Hodges
111 Guidry Ln
Raceland, LA 70394


Dawn M. Folse Cordero & Norberto Cordero
122 Mariah Lane
Belle Chasse, LA 70037


Dawn Thibodaux
203 Julia Street
Thibodaux, LA 70301

Dawn Z. Leger Schexnaydre
205 E. Oaklawn Drive
Thibodaux, LA 70301


DC Integrated Systems
6508 Geneseo Circle
Plano, TX 75023


Deanna Doucet Ardoin
Group C Isabela Doucet
302 Cedar Hill Street
Washington, LA 70589


Debora Clement Naquin & Terry Naquin
137 Mockingbird Lane
Thibodaux, LA 70301


Deborah A. Lillie
1044 Highway 1
Thibodaux, LA 70301


Deborah Himel
103 Maison Deville Court
Thibodaux, LA 70301


Deborah Ledet Gould
1942 Illinois Ave.
Kenner, LA 70062


Deborah Sikes Ostheimer
217 Smith Hill Road
Columbia, MS 39429


Debra Bilello
412 Plantation Road
Thibodaux, LA 70301

Debra Bourg Chauvin
916 Eagle Drive
Houma, LA 70364


Debra G. Fornet and David Anthony Fornet
112 Goode Street
Thibodaux, LA 70301


Debra Ledet Pitre
125 Elm Drive
Raceland, LA 70394


Debra Lytal
101 Palmetto
Kenner, LA 70065


Debra T Powell
5502 Hall Road
Hahira, GA 31632


Debra T Webre
420 Country Club Blvd.
Thibodaux, LA 70301


Debra Terracina Webre
420 country club blvd
thibodaux, LA 70301


Debra Tesson Powell
5502 Hall Road
Hahira, Georgia 31632-0000


Deep Lake Boeuf Ventures, LLC
340 9th Street North
Naples, FL 34102

Deep South Chemical, Inc.
PO Box 80657
Lafayette, LA 70598-0657


Delores Legendre Landry
2537 Kismet Street
Marrero, LA 70072


Delta Oil Tools
4492 Highway 84 West
Vidalia, LA 71373


Delvin Jr. & Nancy Portier
207 E. Oaklawn Drive
Thibodaux, LA 70301


Demi Nicole Kliebert
1043 HWY 1
Thibodaux, LA 70301


Demitria Hampton
766 St. Louis Street
Raceland, LA 70394


Denice Breaux Collins
203 Danos Street
Raceland, LA 70394


Denis P, Jr. and Debra Folse Knobloch
2783 HWY 308
Raceland, LA 70394


Denise Brignac Family Trust
Denise E. Brignac, Trustee
709 Harrell Drive
Lafayette, LA 70503

Denise Landry Hebert
5210 Courtyard Dr
Gonzales, LA 70737


Denise R. Webb, formerly Rhodes
12118 Winter Brook Drive
Houston, TX 77066


Denny M Arcement
107 Myrtle Delaune Street
Lockport, LA 70374


Derek Todd Enterprises, LLC
15110 Leafy Lane
Dallas, TX 75248


Derrick Corporation
590 Duke Road
Buffalo, NY 14225


Desiree Arcement Sampey
117 Sunset
Lockport, LA 70374


Deven J & Jennifer W Albert
135 Madeline DR
Thibodaux, LA 70301


Dexter A & Carleen B Babin
108 Palm Place; 804 Barbier Avenue
Thibodaux, LA 70301


DH Rock Bit, INC.
502 W. Montgomery No. 306
Willis, TX 77378

Diana M Schaubhut
2628 Somerset Drive
New Orleans, LA 70131


Diane Foret Stevens
138 Estates Lane
Youngsville, LA 70592


Diane Pierre
193 Castle Drive
Edgard, LA 70049


Diaz Family Investment Co
Edgardo R Diaz and Mildred F Diaz Co-Managers
103 Acadia Point Dr
Thibodaux, LA 70301


Dirk A Arceneaux
1038 St Clair Street
Morgan City, LA 70380


Dishman & Bennett Specialty Co.
PO Box 287
Houma, LA 70361


Distribution Now L.P.
1824 Grand Caillou Road
Houma, LA 70363


Don G Gaudet
PO BOX 284
Thibodaux, LA 70302


Don Gerard Gaudet & Cindy H
406 Parkside Dr PO BOX 284 according to W9
Thibodaux, LA 70301

Donad J Blanco, Jr.
117 Omega Street
Thibodaux, LA 70301


Donald Carl Yates & Elizabeth Dering Yat
54 Highland Hollow Drive
Conroe, TX 77304


Donald F Thibodeaux JR
303 Kleinpeter DR
Thibodaux, LA 70301


Donald G Robichaux
PO Box 414
Raceland, LA 70394


Donald H Hebert, Et al
403 Brandywine Blvd
Thibodaux, LA 70301


Donald J. Blanco, Jr. and Sherri N. Blan
117 Omega St
Thibodaux, LA 70301


Donald L Peltier III
601 Bedico Parkway
Madisonville, LA 70447


Donald L Peltier, III
304 De Zaire Drive
Madisonville, LA 70447


Donald P Bruton
10724 East 35th Street
Yuma, AZ 85365

Donald T Carmouche
103 WEBRE DRIVE
Thibodaux, LA 70301


Donna B. and Donnie Barnes
PO BOX 1517
Thibodaux, LA 70302


Donna Blanco Barnes
PO BOX 1517
Thibodaux, LA 70302


Donna C Smith
105 Gros Street
Schriever, LA 70395


Donna G. Naquin and Peter Naquin
167 St. Joseph Street
Thibodaux, LA 70301


Donna Lynn Champagne Mire
P.O. Box 1747
Raceland, LA 70394


Donna Marie Gueno Richard
P.O. Box 1707
Slidell, LA 70459


Donna Marie Martin Ponson
28295 Pea Gravel Road
Franklinton, LA 70438


Donna Martin Ponson
28295 Pea Gravel Road
Franklinton, LA 70438

Donnell Theriot Desandro
DONNELL D HATFIELD
164 Kleinpeter Drive
Thibodaux, LA 70301


Donnie Barnes
Donna Blanco Barnes Individually and as agent & at
PO BOX 1517
Thibodaux, LA 70302


Donnie Joseph Foret
313 St. Anthony Street
Raceland, LA 70394


Donovan J Boudreaux
134 Madeline ST
Thibodaux, LA 70301


Donovan Vincent Galey
207 Parkside Drive
Thibodaux, LA 70301


Dooley J Lagarde
104 Bayou Vista Dr
Thibodaux, LA 70301


Dooley J Lagarde
104 Bayou Vista Drive
Thibodaux, LA 70301


Doris Hampton Verrett
600 St. Phillip Street
Raceland, LA 70394


Doris Kearns Stanga
Craig Stanga
207 W 3rd St
Thibodaux, LA 70301

Doris M and Wilson J Bourgeois
Jay Bourgeois POA
9437 Sullivan Rd
Baton Rouge, LA 70818


Dorothy A. King
11948 Wilmington Way
Mukilteo, WA 98275


Dorothy B Kleinpeter
820 East 1st Street
Thibodaux, LA 70301


Dorothy Johnson Lagarde
229 Saint Charles Bypass Road
Thibodaux, LA 70301


Dorsey Leanne Legendre
3306 Rosemont Drive
Midland, TX 79707


Dou Yusheng
507 Brandywine Blvd.
Thibodaux, LA 70301


Douglas A Benoit
108 Bayou Vista Drive
Thibodaux, LA 70301


Douglas A Moore
278 Highpoint DR
Diamond, MS 39525


Douglas D and Rebecca R Pitts
310 Parkside Drive
Thibodaux, LA 70301

Doyle J & Lisa Martin
500 Victoria Court
Thibodaux, LA 70301


Dr James Jackson
114 Nicholls DR
Thibodaux, LA 70301


Dr. Albert J. Ortego, Jr. & Marguerite S
154 Lopez Road
Washington, LA 70589


Drill Labs Inc.
915 Talbot Ave.
Thibodaux, LA 70301


Drill-Tech Environmental Service
PO Box 177
Schriever, LA 70395-0177


Dustin C & Julie L Gendusa
504 Edgewood Drive
Thibodaux, LA 70301


Dustin M. Boudreaux & Lindsey Lejeune Bo
502 Edgewood Drive
Thibodaux, LA 70301


Dwayne & Mary Latiolais
2716 Grand Prairie Hwy
Washington, LA 70589


Dwayne M Grainer, Etux
2 Pearl Circle
Thibodaux, LA 70301

Dynasty Energy Services, LLC
P. O. Box 81566
Lafayette, LA 70598


Eagle Pressure Control
6000 Western Place
Suite 403
Fort Worth, TX 76107


Earl A & Marie M Baudoin
207 Fairfield Dr.
Thibodaux, LA 70301


Earl Coxen Jr
P.O. Box 507
Thibodaux, LA 70302


Earl JR & Carolyn Johnson
409 Brandywine Blvd
Thibodaux, LA 70301


Earline Soileau Fontenot(usufruct)
Linda F. Deville
3726 Faubourg Road
Washington, LA 70589


Edith Andras
2146 Chactaw Rd
Thibodaux, LA 70301


Edna Boudreaux Rumore
120 Verdin Lane
Thibodaux, LA 70301


Edward C, III & Lucille Bourgeois
6140 Esplanade Ave
Baton Rouge, LA 70806

Edward Davaine JR
607 Vacherie Street
Lockport, LA 70392


Edward Davaine, Jr.
607 Vacherie Street
Lockport, LA 70392


Edward G Panvelle & Cecilia T Panvelle
1239 Highway #1
Thibodaux, LA 70301


Edward H Angelloz
112 Bamboo Lane
Thibodaux, LA 70301


Edward J JR & Janice Chiasson
120 Ledet Dr
Thibodaux, LA 70301


Edward J Thibodeaux SR & Judy Degruise T
686 Highway 308
Thibodaux, LA 70301


Edward Man Lee & Young H. Lee
509 Edgewood Drive
Thibodaux, LA 70301


Edward P and Carol G Caire
11919 Middlebury Drive
Tampa, FL 33626


Edward R & Paul N Hoffmann
319 Kleinpeter Dr
Thibodaux, LA 70301

```
Edward S. McCollum
607 Fairway Drive
Thibodaux, LA 70301


Edward Shannon Howard
700 Alma Dr., Suite 125
Plano, TX 75075


Edwin J Davaine
1714 Highway 654
Gheens, LA 70355


Edwin J. Davaine
1714 HWY 654
Gheens, LA 70355


Eide Bailly
PO Box 7112
Billings, MT 59103-7112


Eileen Marie Christl
225 Crossroads Blvd., #172
Carmel, CA 93923


Eileen Zeringue Sampey
105 Bobcat Lane
Thibodaux, LA 70301


Elaine Dupre, single
124 Daniel Meche Rd.
Opelousas, LA 70570


Elaine McDonald Vaugh
118 Verdin Lane
Thibodaux, LA 70301
```

Elaine McDonald Vaughn
118 Verdin Lane
Thibodaux, LA 70301


Elaine R. Musso
125 Grande Maison Blvd
Mandeville, LA 70471


Eldon J Breaux
2732 HWY 308
Raceland, LA 70394


Eldred J & Joann M Duroche
168 Constant Dr
Thibodaux, LA 70301


Eldred Martinez Durocher
524 Foret Street
Thibodaux, LA 70301


Elisha B.  Barry  Walker III & Kathy
P.O. Box 234
Luling, LA 70070


Elite Wellhead Solutions, LLC
PO Box 568
Youngsville, LA 70592


Elizabeth Bronson McCarthy
250 Hammond Pond Pkw #1403 North
Chestnut Hill, MA 02467


Elizabeth Bronson McCarthy
250 Hammond Pond Pkwy, #1403 North
Chestnut Hill, MA 02467

Elizabeth Chiasson Bonvillain et al
656 Highway 308
Thibodaux, LA 70301


Elizabeth Mayet
116 Marcello Blvd
Thibodaux, LA 70301


Elizabeth Moorhead
23861 Inverness Place
Laguna Niquel, CA 92677


Elizabeth Moorhead
23861 Inverness Pl.
Laguna Niguel, CA 92677


Elizabeth Robichaux Hodnett
912 Edgewood Drive
Thibodaux, LA 70301


Elizabeth Talbot Gros
1144 HWY 1
Thibodaux, LA 70301


Ellen Mary Toups
206 Marcello Blvd
Thibodaux, LA 70301


Ellen Talbot McMillen
14361 Villa Grove Dr
Baton Rouge, LA 70810-3638


Ellery Philip Rodrigue and Gayle Rodrigu
205 Garden Dr.
Thibodaux, LA 70301

Ellis D Braud, Jr. and Dora Braud
512 Levert Drive
Thibodaux, LA 70301


Elmer R Bourgeois
Rae Anne Bourgeois
109 Merry Moss St., Lot 1
Gibson, LA 70356


Elmus Coleman, Jr
111 Oaklawn Dr.
Thibodaux, LA 70301


Elodie Winchester Louvrak
8824 S Ainsworth
Tacoma, WA 98444


Eloise Foret Babin
126 Peltier Drive
Raceland, LA 70394


Elsie Hampton Poindexter
141 St. Louis Street
Raceland, LA 70394


Elvin J Gros
924 HWY 20
Thibodaux, LA 70301


Emelie Toups Willis
3229 Grandlake Blvd.
Kenner, LA 70065


Emelie Toups Willis
3229 Grandlake Blvde
Kenner, LA 70065

Emerson
PO Box 2056
Victoria, TX 77902-9912


Emile J Davaine
1714 Highway 654
Gheens, LA 70355


Emile J. Davaine
1714 HWY 654
Gheens, LA 70355


Emilie H Winder
317 Woodgate Blvd
Baton Rouge, LA 70808


Emily Marie Kerne
2520 Country Club Drive
Pearland, TX 77581


Emily Martin Babin
175 Market Street
Raceland, LA 70394


Eminent Oil Tools, LLC
1224 Wall Road
Broussard, LA 70518


Energy Completion Services, LLC
PO Box 442031
Houston, TX 77244-2031


Energy Drilling Company
PO Box 905
Natchez, MS 39121

Energy Exploration Services
c/o Marty Lowe
6775 US Highway 59 North
Livingston, TX 77351


Enola Gladys P. Goulas; Robyn G. Iver wi
162 St. Joseph Street
Thibodaux, LA 70301


Equipment Rentals & Service, LLC
5357 Goodrich Road
Crowley, LA 70526


Eric Naquin
16426 Southeast 21st Place
Bellevue, WA 98008


Erica L Lirette
2101 Ruby Drive
Houma, LA 70363


Erice P Trench & Zantise D Trench
288 David Dr
Thibodaux, LA 70301


Ernest A & Carolyn Ordoyne
142 David Dr
Thibodaux, LA 70301


Ernest A Vicknair, Jr. & Katherine P Vic
P.O. Box 715
Thibodaux, LA 70302


Ernest C Hansen JR
107 Nicholls Dr
Thibodaux, LA 70301

Ernest P Foret
206 Fantastic Blvd.
Raceland, LA 70394


Ernest Triggs
119 California Street
Thibodaux, LA 70301


Errol Charles Brown
102 E. Windsor Drive
Thibodaux, LA 70301


Estate of Charles V Martinez
Todd C. Martinez, and Troy C. Martinez, Executors
203 Park Drive
Thibodaux, LA 70301


Estate of Ernest W Bieber & Anne Bieber


Estate of Marie A Rodriguez
3332 Highway 308
Raceland, LA 70394


Estate of Verna T Heck
c/o Carl Heck, Jr.
302 Cherokee Ave.
Thibodaux, LA 70301


Ethel Constant Guidry
6416 Bridge Port Dr
Greenwell Springs, LA 70739


Ethel Gaubert Benoit
722 Highway 308
Thibodaux, LA

Ethel Gaubert Benoit
722 Highway 308
Thibodaux, LA 70301


Ethel Gaubert Benoit
722 HWY 308
Thibodaux, LA 70301


Ethel Ledet Robichaux
2751 Highway 308
Raceland, LA 70394


Eudolia M.  Dodie  Arabie
337 Longview Dr
Destrehan, LA 70047


Euel G Zeringue
2475-A HWY 308
Raceland, LA 70394


Eugene Aaron Ellis
319 Brandywine Blvd.
Thibodaux, LA 70301


Eugene G Robichaux
4550 Francisco Road
Pensacola, FL 32504


Eugene L. Eleazar, Jr.
105 Corona Drive
Lafayette, LA 70503


Eula Mae Dicks
358 Bayou Bluse Bypass Road
Gray, LA 70359

Eunice Rodriguez Arcement, deceased c/o
14 Marilyn Ave.
Jefferson, LA 70121


Eva Every
1432 HWY 1
Thibodaux, LA 70301


Evan M Schenken
216 South Murat
New Orleans, LA 70119


Evans JR & Kathleen T Lewis
302 Kleinpeter DR
Thibodaux, LA T15S-R17E


Evelyn Bumstead Jewell
5530 Woodway Drive
Houston, TX 77056


Eves Davaine
1714 HWY 654
Gheens, LA 70355


Expro Americas, LLC
PO Box 122080
Dallas, TX 75312-2080


Eye, Ear, Nose & Throat Foundation
William F. Finegan
111 Veterans Blvd, Suite 702
Metairie, LA 70005


Eye, Ear, Nose, & Throat Foundation
William F. Finegan
111 Veterans Blvd., STE 702
Metairie, LA 70005

F.A.S. Environmental Services LL
PO Box 760
Pierre Part, LA 70339


Fancis A Bilello
462 Meadowview Court
Thibodaux, LA 70301


Farrell Veillion
P.O. Box 5314
Thibodaux, LA 70302


Fast Trac Transoprtation, LLC
16220 Air Center Boulevard
Houston, TX 77032


Fay Anthony Arcement, deceased
205 4th Street
Lockport, LA 70374


FDF Energy Services
P. O. Box 677438
Dallas, TX 75267-7438


FedEx Revenue Services
PO Box 660481
Dallas, TX 75266-0481


Felix B Belding & Kim Lusch Belding
402 Easy Street
Thibodaux, LA 70301


Felix J & Sheila Guidry
219 Ledet Dr
Thibodaux, LA 70301

Felix J Chauvin
664 Highway 308
Thibodaux, LA 70301


First Bankcard Visa
PO Box 2818
Omaha, NE 68103-2818


First Baptist Church
Madison, MS


First Interstate Bank
Billings, MT 59101


First United Methodist Church
Reverend Ray Vernade
312 College Lane
Thibodaux, LA 70301


Flavia B Hatcher & Barbara H Morello
501 Arms St
Thibodaux, LA 70301


Flo Oil, LLC
8338 Mobud,
Houston, TX 77036


Flossie Foret Martin
1005 Sam's Lane
Raceland, LA 70394


Floyd & Shaun Lawson
511 Brandywine Blvd.
Thibodaux, LA 70301

Floyd L. Goodman
P.O. Box 1096
Zwolle, LA 71486


Forefront Emergency
2802 Flintrock Trace #8104
Lakeway, TX 78738


Frances Rodriguez Adams
3332 HWY 308
Raceland, LA 70394


Frances Toups Pere
903 Live Oak Drive
Abbeville, LA 70510


Frances Winchester Buisson
811 Mire Street
Houma, LA 70364


Francine L. Waguespack
403 Parkside Drive
Thibodaux, LA 70301


Francis A Thibodaux
105 Nicholls Dr
Thibodaux, LA 70301


Francis C & Veleda Donaldson
108 East Oaklawn Dr
Thibodaux, LA 70301


Francis Foret
123 Green Acres Street
Larose, LA 70373

Francis J. Robichaux, Jr
248 Peltier Drice
Raceland, LA 70394


Francis O Bourg III et al
1911 Tyler Avenue
Houma, LA 70360


Francis Torque Service, LLC
8 Dufresne Loop
Luling, LA 70070


Frank Tardo JR
1234 Highway 1
Thibodaux, LA 70301


Frank's international
PO Box 4346
Houston, TX 77210-4346


Franklin Alex Malloy and Patti Malloy
503 Brandywine Blvd.
Thibodaux, LA 70301


Freddie Gaines, Jr.
341 California Street
Thibodaux, LA 70301


Frederick B & Margaret S Sollars
513 Country Club Blvd
Thibodaux, LA 70301-3711


Frederick J Hebert
224 Sugar Plum St
Thibodaux, LA 70301

```
Friday Properties LLC
Beryl Sullivan
404 Green Street
Thibodaux, LA 70301


Gail Soileau Phillips
810Harvest Lane
Opelousas, LA 70570


Gail Toups Keller
P.O. Box 1463
Thibodaux, LA 70302


Garden Road LLC
Nancy Amato Konrad
333 Rue Saint Ann,
Metairie, LA 70005


Garland Triggs and Charity Zeringue Trig
210 Kleinpeter Drive
Thibodaux, LA 70301


Garland Tyler and Rebecca Tyler
203 Kleinpeter Drive
Thibodaux, LA 70301


Gary B Angelette
114 Alpine Dr.
Pinola, MS 39149


Gary Babin
12615 Alamito Creek
San Antonio, TX 78254


Gary Hebert
8747 Bay Pointe Drive
Tampa, FL 33615
```

Gary J Adams and Darlene A Adams
1097 HWY 1
Thibodaux, LA 70301


Gary J Landry
18560 Santa Maria Dr
Baton Rouge, LA 70809


Gary Joseph Bonin Testimary Trust for Al
Shirley C Bonin, Trustee
243 Shell Beach Drive
Lake Charles, LA 70601


Gary Joseph Bonin Testimary Trust for Ma
Shirley C Bonin, Trustee
243 Shell Beach Drive
Lake Charles, LA 70601


Gary L & Kathey H Hood
309 Ledet Dr
Thibodaux, LA 70301


Gary P & Amy Benoit
136 Margaret Street
Thibodaux, LA 70301


Gary P & Amy Benoit
136 Margaret Dr
Thibodaux, LA 70301


Gary Price
198 Evalyn Street
Madison, AL 35758


Gary T & Silvia Peraza Pouwels
708 Manchester Manor
Thibodaux, LA 70301

Gary T Torres
38129 Oak Street
Slidell, LA 70458


Gary T. Robichaux
627 N. Olympia Street
New Orleans, LA 70119


Gary W Winfree
204 Leah Street
Ball, LA 71405


Gator Crane Services, LLC
1107 W. Tunnel Boulevard
PO Box 3298
Houma, LA 70361


Gaubert Oil
P. O. Box 310
Thibodaux, LA 70301


Gaudet Farms and Property
Paul T Gaudet & Carol Gaudet
733 HWY 308
Thibodaux, LA 70301


Gaudet Farms and Property
733 HWY 308
Thibodaux, LA 70301


Gayle Blanchard
316 Half Oak
Thibodaux, LA 70301


Gayle Hebert Chenier
802 Oak Lane
Thibodaux, LA 70301

Gene A Garrison,Etux
213 Marcello Blvd
Thibodaux, LA 70301


Gene P Theriot
122 Overlook Drive
Brandon, MS 39042-2356


Genesis Acquisition Partners, LP
1601 Elm Street, Suite 3900
Dallas, TX 75201


Geoffrey S Cortes
329 West Esplanade Ave.
Metairie, LA 70005


George A & Joy Jacobs
392 David Dr
Thibodaux, LA 70301


George A Robichaux Sr et ux
P.O. Box 1718
Houma, LA 70361


George Adams
9912 Saracennia Road
Moss Point, MS 39452


George Adams
Jessica Mason
9921 Saracennia Rd.
Moss Point, MS 39452


George and Brenda Roberts
George P Roberts and Brenda B Roberts
1070 Hwy 1
Thibodaux, LA 70301

George and Brenda Roberts
1070 HWY 1
Thibodaux, LA 70301


George and Brenda Roberts
George and Brenda Roberts
17463 Empress Drive
Greenwell Springs, LA 70739


George Dauzat
1215 Veterans Legion Dr
Amory, MS 38821


George Diedrich, III
109 East Oaklawn Dr
Thibodaux, LA 70301


George E & Jan M Cooke
308 College Ln
Thibodaux, LA 70301


George E Thibodeaux and Mary E Meyer Thi
7836 Rue Cache Ct.
Baton Rouge, LA 70808


George F Hull, III & Dana Ernst Hull
305 Fairfield Dr.
Thibodaux, LA 70301


George F Sacco, Debbie Delaune, Susan Ga
170 Constant Dr
Thibodaux, LA 70301


George G Martinez
1383 HWY 307
Thibodaux, LA 70301

George H Diedrich, III
109 East Oaklawn Drive
Thibodaux, LA 70301


George T Robichaux
110 McAllen Drive
Houma, LA 70360


George Toups
1358 HWY 1
Thibodaux, LA 70301


Georgette Hebert Duet
103 Gwynn St
Thibodaux, LA 70301


Georgia D Elfert
312 Prince Lane
Thibodaux, LA 70301


Georgina Ann T. Clement
542 W. 8th ST
Thibodaux, LA 70301


Gerald D & Mona Baye
216 Ledet Dr
Thibodaux, LA 70301


Gerald J Martinez
3012 Clifford Drive
Metairie, LA 70002


Gerald L Peltier
8709 Bocage Place
River Ridge, LA 70123

Gerald P & Donna Eaves Guillory
220 David Dr
Thibodaux, LA 70301


Geraldine Leblanc Pere
2495 Talbot Ave, #231
Thibodaux, LA 70301


Geraldine Ledet Naquin
111 Cedar Street
Thibodaux, LA 70301


Geralyn M. Dugas
500 Levert Drive
Thibodaux, LA 70301


Gerard Joseph Arcement
6112 York Street
Metairie, LA 70003


Gerard Leonard
276 Elizabeth St
Lockport, LA 70374


Gerard T & Dawn C Kraemer
209 Garden Drive
Thibodaux, LA 70301


Gerelyn Lytal Roth
141 S Southlawn Drive
Lafayette, LA 70503


Gerger Khalil & Hennessy LLP
1001 Fannin Street
Suite 2450
Houston, TX 77002

Geri Gros Chiasson
116 Hackberry Street
Thibodaux, LA 70301


Gillis John Guidry JR
P O Box 1837
Natalbany, LA 70451


Gilmer H Ford and Maria A Baldizan Ford
1255 Highway 1
Thibodaux, LA 70301


Gina N Nezzio, previously Coggins
107 East Killarney Dr
Thibodaux, LA 70301


Glen L Gaubert
202 Davis Dr.
Thibodaux, LA 70301


Glenda Ledet Motes
125 River Canyon Road
Jackson, AL 36545


Glenn J Bergeron II
107 Spruce Street
Thibodaux, LA 70301


Glenn Ray George Trosclair & Kathy B
307 Horseshoe Rd
Schriever, LA 70395


Gloria A. Soileau
822 Dejean Street
Washington, LA 70589

Glovinnia Andrea Stone
6103 Highland Hills Dr.
Austin, TX 78731


Glynn A Gaubert
117 Acadia Lane
Thibodaux, LA 70301


Grady Kevin & Kathy Schaffer Gaubert
330 Country Club Blvd
Thibodaux, LA 70301


Grady Kevin Gaubert
330 Country Club Blvd.
Thibodaux, LA 70301


Grand Isle Shipyard, LLC
18838 Hwy 3235
PO Box 820
Galliano, LA 70354


Graylin & Denise A Thomas
318 Kleinpeter Dr
Thibodaux, LA T15S-R17E


Greg J & Brenda G Diez
309 College Lane
Thibodaux, LA 70301


Greg M & Katina B Navarre
127 Madeline ST
Thibodaux, LA 70301


Gregory & Mary Doucet
814 Landreaneau Street
Washington, LA 70589

Gregory A & Angel Portier
132 Madeline ST
Thibodaux, LA 70301


Gregory Doucet
Group C Isabela Doucet
302 Cedar Hill Street
Washington, LA 70589


Gregory G. Rodrigue
315 WISTERIA DR
Thibodaux, LA 70301


Gregory J Ayo
3278 HWY 1
Raceland, LA 70394


Gregory Lee Ellis
312 Hanson Drive
Houma, LA 70360


Gregory P Morris MD
847 Forty Arpent Rd
Raceland, LA 70394


Gregory P Robichaux, Etux
207 Marcello BLVD
Thibodaux, LA 70301


Gretchen & Tommy Grace
10022 Del Monte Dr
Houston, TX 77042


Guichard Operating Company, LLC
PO Box 2000
Crowley, LA 70527-2000

Gulf Onshore Exploration, LLC
3540 Rue Michelle
New Orleans, LA 70131


Gulf-Pro Services
PO Box 228
Houma, LA 70361


Guy P Zeringue JR MD and Jane Graffagnin
735 HIghway 308
Thibodaux, LA 70301


Gwen Bilello McMillan
409 Lee Drive
Thibodaux, LA 70301


Gwen T Robinson
406 Brandywine Blvd
Thibodaux, LA 70301


Gwendolyn Lois Ellis
114 Palm Villa, Apt. 1
Thibodaux, LA 70301


H Stanton & Ann Blouin Jones Revocable T
Ann Blouin Jones
960 E Dryden Street
Glendale, CA 91207


H. Brown, Inc.
PO Box 427
Eunice, LA 70535


H. Stanton Jones and Ann B. Jones Revoca
H. Stanton and Ann Blouin Jones, Trustees
960 E Dryden Street
Glendale, CA 91207

Haidee D. Floyed, et al
P.O. Box 130
Ville Platte, LA 70586


Halliburton Energy Services, Inc
PO Box 301341
Dallas, TX 75303-1341


Hamilton LLC
Nicholas Zeringue
P.O. Box 759
Thibodaux, LA 70302


Hanser Capital Holdings, LLC
2916 Thousand Oaks Street
Billings, MT 59102


Harold Adams
Melanie Granier
4237 HWY 307
Thibodaux, LA 70301


Harold J & Janice Lirette
236 David Dr
Thibodaux, LA 70301


Harold J Gros
28820 Danielle Ben Drive
Walker, LA 70785


Harold J Gros
506 Locust ST
Thibodaux, LA 70301


Harold J Gros
28820 Danielle Bend Drive
Walker, LA 70785

Harold P & Debra L Chiasson
401 Ledet Dr
Thibodaux, LA 70301


Harold R Bicknell III
421 Drexel Dr
Shreveport, LA 71106


Harriet M Breaux
416 Brandywine Blvd
Thibodaux, LA 70301


Harvey A Peltier III
P.O. Box 1097
Thibodaux, LA 70301


Harvey A Peltier III
P.O. Box 1097
Thibodaux, LA 70302


Hazel Blouin Conkey
204 N Poinsettia Avenue
Manhattan Beach, CA 90266-6634


Hazel Blouin Conkey Family Trust
24666 Morningstar Lane
Dana Point, CA 92629


Heartland Compression Services
26894 S. Highway 50
Mooreland, OK 73852


Hebert "Bert" Ford, Jr. and Betty F. For
10339 Heather Lane
Panama City, FL 32409

Hector Operating, Inc.
310 Hector Ave
Metairie, LA 70005


Heidi A. Marrinan
21075 Butte View Place
Colfax, CA 95713


Heidi Harrington
21075 Butte View Place
Colfax, CA 95713


Heirs of S Abraham LLC
1100 Paydras, Street Suite 1900
New Orleans, LA 70163


Helden Lasseigne, et al
315 Rue Grand Chene
Thibodaux, LA 70301


Helen B Breaux
134 Constant Blvd
Thibodaux, LA 70301


Helen M Davaine
1714 Highway 654
Gheens, LA 70355


Helen M. Davaine
1714 HWY 654
Gheens, LA 70355


Helen Sampey Champagne
151 Champagne Lane
Raceland, LA 70394

Helen Win Houston Bourgeois
P.O. Box 5092
Thibodaux, LA 70302


Henry &Mary Zeringue Kothmann
1208 Andrews Ave
Metairie, LA 70005


Henry Etta Toups Fair
707 Briarwood Drive
New Iberia, LA 70560


Henry M & Jennifer N Peltier
128 Elder Street
Thibodaux, LA 70301


Henry M Peltier
128 Elder Street
Thibodaux, LA 70301


Henry M Peltier
128 Elder St
Thibodaux, LA 70301


Henry Matthews, Jr. & JoAnn Reado Matthe
107 East Oaklawn Drive
Thibodaux, LA 70301


Henry P Braud II
124 Constant Dr
Thibodaux, LA 70301


Hernan J. & Raetta Roger
1209 Cardinal Drive Apt. 201
Thibodaux, LA 70301

Horace R. Olivier
1321 Beckenham Drive
Baton Rouge, LA 70808


Houston Primos & Betsy Primos
2929 Lakeside Drive, Suite 1425
Jackson, MS 39208


Houston Primos & Betsy Primos
2829 Lakeside Drive, Suite 1425
Jackson, MS 39208


Howard Gauthreaux
707 Levert Drive
Thibodaux, LA 70301-3822


Hudson Services, Inc.
798 Hwy 628
La Place, LA 70068


Hunter B Guidry
604 Bienville St
Baton Rouge, LA 70806


IHS Global Inc.
15 Inverness Way East
Englewood, CO 80112


Imogene E. Charles
5467 West Park Ave, Apt. 145
Houma, LA 70364


Innovex Downhole Solutions
4310 N. Sam Houston Parkway E
Houston, TX 77032

Integrity Oilfield Services
PO Box 2116
Houma, LA 70361


Internal Revenue Service
P. O. Box 7346
Philadelphia, PA 19101-7346


Intracoastal Liquid Mud, Inc.
P. O. Box 51784
Lafayette, LA 70505


IOS PCI LLC
PO Box 397
Youngsville, LA 70592


Ironman Industrial LLC
PO Box 1833
Raceland, LA 70394


Isabel McCauley Doucet
302 Cedar Hill Street
Washington, LA 70589


J Ross Blouin Louisiana Minerals Trust
Doreen Lea Blouin, Trustee of the
3443 Esplanade Ave, Apt. 245
New Orleans, LA 70119


J Ross Blouin Louisiana Minerals Trust
Doreen Blouin
3443 Esplanade Ave, # 245
New Orleans, LA 70119


J. Paul Leslie and Omega Strahan Leslie
1302 Hwy 1
Thibodaux, LA 70301

Jack E. Field
110 Garden Circle
Thibodaux, LA 70301


Jack E. Field Living Revokable Trust
110 Garden Circle
Thibodaux, LA 70301


Jack J Lagarde
668 Highway 308
Thibodaux, LA 70301


Jack J Lagarde
668 HWY 308
Thibodaux, LA 70301


Jackie Lee Huggins & Shirley Whitaker Hu
694 HIghway 308
Thibodaux, LA 70301


Jackquline Blanco
167 Constant Dr
Thibodaux, LA 70301


Jackquline M Blanco
167 Constant Drive
Thibodaux, LA 70301


Jacque P & Loretta Bergeron
501 Ledet Dr
Thibodaux, LA 70301


Jacque P Bergeron & Loretta Lombas
501 Ledet Dr
Thibodaux, LA 70301

Jacqueline Kocke
101 Nichols Dr
Thibodaux, LA 70301


Jacques & Alissa Gaudet
731 HWY 308
Thibodaux, LA 70301


Jaguar Energy Services
19171 Hwy 90 West
Crowley, LA 70526


James & Jill Elizabeth Ballantyne
777 Teal Dr
Slidell, LA 70458


James A. Stergewald & Ruth Constant Ster
2443 East Winterbrook Drive
Hynlands Ranch, CO 80126


James C. Parrot
1000 Camelot Dr 6220
Harlington, Tx 78550


James D. Falgoust, II & Susan Gauthier F
1050 Canal Street
Thibodaux, LA 70301


James Durwood Falgoust
739 HWY 308
Thibodaux, LA 70301


James E & Annette Adams
306 Ledet Dr
Thibodaux, LA 70301

James E Fannin & Kristie Fannin
228 David Dr
Thibodaux, LA 70301


James G Bilello
801 Oak Lane
Thibodaux, LA 70301


James H. Bourgeois, II Minor
P.O. Box 1139
Raceland, LA 70394


James J & Violet Chiasson
115 Constant Dr
Thibodaux, LA 70301


James J Bourgeois and Charlene S Bourgeo
4021 Hillcrest Dr
Marrero, LA 70072


James J. Macor
11 Carlson Court
Jackson, NJ 08527


James J. Robichaux, Jr.
P.O. Box 396
Raceland, LA 70394


James J. Rodrigue & Paulette Richard Rod
309 Edgewood Drive
Thibodaux, LA 70301


James John Danos
305 Brandywine Blvd.
Thibodaux, LA 70301

James Leonard M.D.
104 West Plater Dr
Thibodaux, LA 70301


James Leonard M.D. and Joyce W Leonard
104 West Plater Dr
Thibodaux, LA 70301


James M Murphey & Kelly Rutledge
506 DAX's Place
Thibodaux, LA 70301


James Ong
3571 Foxwood Dr
Titusville, FL 32780


James R Moore
7328 False River Road
Oscar, LA 70762


James S Lirette
215 Ledet Drive
Thibodaux, LA 70301


James Swift
302 Levert Drive
Thibodaux, LA 70301


James Triggs, Jr.
242 Taylor James Way
Houma, LA 70364


James W Naquin Jr
620 Menard St
Thibodaux, LA 70301

James W. Szush, Jr.,
645 Fairway DR
Thibodaux, LA 70301


Jamie Ayo Coco
8809 Bruin Drive
Metairie, LA 70003


Jamie Ayo Coco
Deceased; Waiting on Succession
8809 Bruin Drive
Metairie, LA 70003


Jamie P. & Catina Lowery
515 Brandywine Blvd.
Thibodaux, LA 70301


Jane David Clement
316 Talbot AVE
Thibodaux, LA 70301


Jane Gaubert Griffin
157 Heidi Lane
Thibodaux, LA 70301


Jane Harang Bicknell
421 Drexel Drive
Shreveport, LA 71106


Jane Harang Bicknell
421 Drexel Dr
Shreveport, LA 71106


Jane Marie Marine Rousse
812 West 21st Street
Houston, TX 77008

Jane Martin Rousse
812 W 21st Street
Houston, TX 77008


Jane Molaison Adams
2104 Chatham Drive
Albany, GA 31721


Janet Anne Arcement Beeson
118 Camelot Drive
Slidell, LA 70460


Janet Foret Danos
P.O. Box 194
Raceland, LA 70394


Janet H Marcello Schwaner
755 N. Beau Chene Dr.
Mandeville, LA 70471


Janet H Marcello Schwaner
755 N Beau Chene Drive
Mandeville, LA 70471


Janet Hymel & Carroll Ponson
117 Constant Dr
Thibodaux, LA 70301


Janet Ledet Forest
1325 Field Ave.
Metairie, LA 70001


Janet Naquin Robichaux & Richard G
309 Cherokee Ave
Thibodaux, LA 70301

Janey H Marcello Schwaner
755 N Beau Chene Drive
Mandeville, LA 70471


Janie Gaudet Cannon & Marty A. Cannon
112 Chemet Road
Youngsville, LA 70592


Janus Gaubert Mire
328 Kleinpeter Dr.
Thibodaux, LA 70301


Jared P Toups
1908 Savanne Road
Houma, LA 70360


Jared P Toups
1908 Savanne Rd
Houma, LA 70360


Jarrod J & Ashley Gregoire
353 David Dr
Thibodaux, LA 70301


Jarrod Triggs
306 California Street
Thibodaux, LA 70301


Jason A Harang
307 Bayou Lane
Thibodaux, LA 70301


Jason A Lagarde
644 Highway 308
Thibodaux, LA 70301

Jason A Lagarde
644 HWY 308
Thibodaux, LA 70301


Jason A. Folse & Lori Zeringue Folse
205 Parkside Drive
Thibodaux, LA 70301


Jason Alfred Delatte
1119 Park Drive
Thibodaux, LA 70301


Jason J & Carly-Ann H LeBoeuf
290 Kleinpeter Dr
Thibodaux, LA 70301


Jason Keefover
404 Main Street
Franklin, LA 70538


Jason Landry
16480 Old Jefferson HWY
Prairieville, LA 70769


Jason P & Pamela B Aizen
122 Verdin Lane
Thibodaux, LA 70301


Jason P Thibodaux
102 S Dennis St
Thibodaux, LA 70301


Jason Paul Babin
4305 Lark Lane
Raceland, LA 70394

Jay Anthony Guidry
211 East Oaklawn Drive
Thibodaux, LA 70301


Jean Anderson
304 Marcello Blvd
Thibodaux, LA 70301


Jean C O'Quin
107 California St
Thibodaux, LA 70301


Jean Duchow Solomon, widow of Martin Sol
1076 The Old Drive
Pebble Beach, CA 93953


Jean F Parro
15177 Jim Myers Road
Prairieville, LA 70769


Jean Morvant Boyer; divorced from Lyle B
101 Woods Road
Picayune, MS 39466


Jean Naquin Passman
402 Parkside Drive
Thibodaux, LA 70301


Jeanette Blanchard Arcement
1209 Cardnial Dr., Apt. 104
Thibodaux, LA 70301


Jeanne Evelyn Brignac Bucynski
DENNISE POA
1 Fritchman Drive
Jeanette, PA 15644

Jeanne Harang Boughton
1325 Jefferson Ave
New Orleans, LA 70115


Jeanne L Roddy
1256 Highway 1
Thibodaux, LA 70301


Jeanne Ledet Roddy
1256 Highway 1
Thibodaux, LA 70301


Jeanne Lynn Roundtree Forrest & Bill
31 Fox Run Drive
Mount Laurel, NJ 08054


Jeanne Marie Sewell
304 Windsor East Drive
Thibodaux, LA 70301


Jeanne Peltier Chiasson
219 Rienzi Drive
Thibodaux, LA 70301


Jeanne Peltier Chiasson
219 Rienzi Dr
Thibodaux, LA 70301


Jeannine Pascale-Dunne
19 Wyeth Street
Selden, NY 11784


Jed Duplantis & LaMartine B. Duplantis
319 Country Club Drive
Thibodaux, LA 70301

Jeffery G Gueno
312 N Boudreaux Ave.
Kaplan, LA 70548


Jeffery G. Ayo & Effie D. Ayo
102 Parkside Drive
Thibodaux, LA 70301


Jeffery J. Landry
5210 Courtyard Drive
Gonzales, LA 70737


Jeffery P and Donna Arceneaux Blanchard
103 Blanchard Ln
Thibodaux, LA 70302


Jeffery Winfree


Jeffrey G Gros
635 South Rife Street
Aransas Pass, TX 78336


Jeffrey J Landry
5210 Courtyard Dr
Gonzales, LA 70737


Jenell Dupre Robin
P.O. Box 177
Leonville, LA 70551


Jenna Hage Folse
309 Killarney Place
Thibodaux, LA 70301

Jennifer Guillot
1482 Fairmont
Morgan City, LA 70380


Jennifer Hebert Benoit
1101 HWY 1
Thibodaux, LA 70301


Jennifer Hebert Gilbreath
4739 Shelter Court
Port Allen, LA 70767


Jennifer Mary Toups
729 Second Street, #1
New Orleans, LA 70130


Jered Daniel Oncale & Laurie Dickinson O
316 Marcello Blvd
Thibodaux, LA 70301


Jeremiah J Kee
420 Ledet Dr
Thibodaux, LA 70301


Jeremy J & Amanda Granier
106 Allemand Lane
Thibodaux, LA 70301


Jeremy P & Mikelle Arceneaux
137 David Dr
Thibodaux, LA 70301


Jeri-lyn Gaubert Vice
209 St. Anthony Street
Raceland, LA 70394

Jerilyn A Hebert
1265 HWY 1
Thibodaux, LA 70301


Jermon Lofton
368 California Street
Thibodaux, LA 70301


Jerome K. Toloudis
306 East Windsor Drive
Thibodaux, LA 70301


Jerome L. Olivier
105 Parkside Dr.
Thibodaux, LA 70301


Jerome S Mckee
936 Laurel Valley Road
Thibodaux, LA 70301


Jerome S McKee
P.O. Box 702
Thibodaux, LA 70302


Jerome S. McKee
P.O. Box 702
Thibodaux, LA 70302


Jerry J & Judy Marie Mire
101 Creole Lane
Thibodaux, LA 70301


Jerry J & Mary C. Marcello
312 Hale Dr.
Thibodaux, LA 70301

Jerry J Blouin
2511 Saint Charles Avenue, Apt. 400
New Orleans, LA 70130-5956


Jerry J Louviere
666 HWY 308
Thibodaux, LA 70301


Jerry J Marcello
312 Hale Drive
Thibodaux, LA 70301


Jerry J Theriot
1374 Stonehaven Ct.
Fairborn, OH 45324


Jerry J. Blouin
2511 St. Charles Ave., Unit 400
New Orleans, LA 70130


Jerry W Pool & Mary Jo Pool
110 E. Windsor Drive
Thibodaux, LA 70301


Jesse P Lagarde
P.O. Box 326
Amite, LA 70422


Jewel Specialty and Supply Co In
507 Tideland
Broussard, LA 70518


Jill F Lagarde
1238 Highway 308
Thibodaux, LA 70301

Jill F Lagarde
1238 HWY 308
Thibodaux, LA 70301


Jimmie Toloudis, Jr.
223 Marcello Blvd
Thibodaux, LA 70301


Jimmie Toloudis, Jr. and Marga Hoffman T
223 Marcello Blvd
Thibodaux, LA 70301


Jimmie Welch Robinson and Lisa Ellen Bri
312 Parkside Drive
Thibodaux, LA 70301


Jo Ann Brown
255 Ayo Street
Raceland, LA 70394


Joan Marita Ayo Brinton
541 Pine Street
Edmonda, WA 98020


Joan Molaison Couch
113 Country Club Drive
Newark, DE 19711


Joan Sheilds Graham
511 Edgewood Drive
Thibodaux, LA 70301


Joann Evans
223 Ledet Dr
Thibodaux, LA 70301

Joanna Christl Vasquez
2001 Salmon Valley Lane
El Dorado Hills, CA 95762


Jody Arceneaux Flippin
128 Coconut Grove Cir
Lafayette, LA 70508


Jody J Zeringue
219 Maxine Blvd
Gray, LA 70359


Jody M Plaisance
114 West Plater Dr
Thibodaux, LA 70301


Joe K. Peerson
407 Parkside Drive
Thibodaux, LA 70301


Joe L & Mary M Doughty
311 Fairfield Dr
Thibodaux, LA 70301


Joe W Rice Jr.
9081 Bantry Bay Blvd.
Englewood, FL 34224


Joe's Environmental Contractor's
PO Box 336
Cut Off, LA 70345


Joel Gaubert Matherne
3440 Highway 1
Raceland, LA 70394

Joel Gaubert Matherne
3440 HWY 1
Raceland, LA 70394


Joel P Authement & Dale L Authement
909 Broadmoore Blvd
Lafayette, LA 70503


Joey Adam Acosta
1055 HWY 1
Thibodaux, LA 70301


Joey Joseph Foret
2126 Barto Leggett Road
McComb, MS 39648


John & Kimberly Parfait
502 Brandywine Blvd
Thibodaux, LA 70301


John B. & Doris M. Ortego
462 Pointe Verte
Washington, LA 70589


John B. Pratt & Adair F. Fox
105 Oaklawn Drive
Thibodaux, LA 70301


John Benjamin Blouin
784 Crystal St
New Orleans, LA 70124


John Benjamin Blouin
857 Germain Street
New Orleans, LA 70124

John Benjamin Blouin
784 Crystal Street
New Orleans, LA 70124


John C & Carol P McCollum
POA Carol P McCollum and Julie M Fontenot
103 Garden Dr.
Thibodaux, LA 70301


John C Neill
2266 Lake Circle Drive
Jackson, MS 39211


John C Pittman, Jr.
8249 W 54th Ave.
Arvado, CO 80002


John C Pittman, Jr.
8249 W 54th Street
Arvado, CO 80002


John C Smith
218 Ledet Dr
Thibodaux, LA 70301


John C Tardo
1234 Highway 1
Thibodaux, LA 70301


John Carol Tardo
1234 Highway 1
Thibodaux, LA 70301


John Christl
3202 Legendario
San Clemente, CA 92673

John E. Macor
55 Commanders Drive
Washington Crossing, PA 18977


John Edward Peltier
460 HWY 308
Thibodaux, LA 70301


John Howard
13943 Stringfellow Lane
Lavon, TX 75166


John J Chiasson
1604 HWY 1
Thibodaux, LA 70301


John J Lagarde
1238 Highway 308
Thibodaux, LA 70301


John J Lagarde
1238 HWY 308
Thibodaux, LA 70301


John J Tabor
608 Jackson Street
Thibodaux, LA 70301


John L & Barbara A Lanier
405 Country Club BLVD
Thibodaux, LA 70302


John L & Clare R Lagarde
415 Brandywine Blvd
Thibodaux, LA 70301

John L & Kim B Daigle
606 Fairway Dr
Thibodaux, LA 70301


John M. Dupont
P.O. Box 1081
Thibodaux, LA 70302


John Orizotti
928 Bandmann Trail
Missoula, MT 59802


John P Babin and D'Nisha S Babin
1085 HWY 1
Thibodaux, LA 70301


John Patrick Arcement & Hannah Hoffman A
115 East Killarney Drive
Thibodaux, LA 70301


John R Chadwick
112 Nicholls Dr
Thibodaux, LA 70301


John R Pascale
363 Pin Oak Lane
Westbury, NY 11590


John Robinson
3230 Dodson Dr Connector Apt. 5
East Point, GA 30344


John S Terracina
Christopher J Terracina POA for
224 Rue Colette
Thibodaux, LA 70301

John Snyder
500 Canyon Creek Drive
Richardson, TX 75080


John T Moore JR
4548 Cedarbrush Dr
Dallas, TX 75229-2903


John T. Borgeois
513 Highway 308
Thibodaux, LA 70301


Johnathan J & Sherry Ledet
147 David Dr
Thibodaux, LA 70301


Johnny Benoit and Jennifer H Benoit
1101 HWY 1
Thibodaux, LA 70301


Johnny P. & Carole Gonzalez
508 Brandywine Blvd.
Thibodaux, LA 70301


Jolisa Gilchrist
100 E WIndsor Dr
Thibodaux, LA 70301


Jolly Blanchard Thibodeaux
109 Blanchard Ln.
Thibodaux, LA 70301


Jolly Blanchard Thibodeaux
109 Blanchard Ln
Thibodaux, LA 70301

Jon Leonard
219 Carr Dr
Slidell, LA 70458


Jon S. Folse & Laurie M
940 Village Walk
Covington, LA 70433


Jona T & Rachael H Husbands
105 Windsor East Dr
Thibodaux, LA 70302


Jonathan C Bridier
2610 Hwy #1
Raceland, LA 70394


Jonathan E & Taryn P Terrell
291 Kleinpeter DR
Thibodaux, LA 70301


Jose T & Sabina G Robles
147 Constant Dr
Thibodaux, LA 70301


Joseph A Maureaux
311 Sugar Ridge Drive
Houma, LA 70360


Joseph and Mary Louise Leblanc Champagne
146 Champagne Lane
Raceland, LA 70394


Joseph B Doucet
Group C Isabela Doucet
302 Cedar Hill Street
Washington, LA 70589

Joseph B Dupre & Sheila Andras Dupre
117 TJV Lane
Thibodaux, LA 70301


Joseph B. Pecot, Jr.
320 Lucia Ln
Mandeville, LA 70448


Joseph Borne Jr et ux
204 Ormonde Dr
Thibodaux, LA 70301


Joseph Champagne and Mary Louise Leblanc
146 Champagne Lane
Raceland, LA 70394


Joseph Dugas
8138 Lawton Street
Pensacola, FL 32514


Joseph E Blouin, Jr.
4508 W Rosemere Road
Tampa, FL 33609-4210


Joseph E. Blouin, Jr.
4508 W Rosemere Rd.
Tampa, FL 33609-4210


Joseph E. Fertitta
202 Parkside Drive
Thibodaux, LA 70301


Joseph G Scheib III
3658 Bell Mountain Dr
Castle Rock, CO 80104

Joseph G. Fakier
307 Parkside Drive
Thibodaux, LA 70301


Joseph Gerard Claudet & Susan McIntyre C
502 Levert Drive
Thibodaux, LA 70301


Joseph Jackson
1713 Hartin Drive
Cedar Hill, TX 75104


Joseph L. Powell, III
812 Rhode Island Street
San Francisco, CA 94107


Joseph Maureaux
311 Sugar Ridge
Houma, LA 70360


Joseph Powell III
812 Rhodes Island St
San Francisco, CA 94107


Joseph S Morello II
15 Wickfield
Covington, LA 70433


Joseph S Morello, II
15 Wickfield Drive
Covington, LA 70433


Joseph V Fairchild JR
412 Plater Dr
Thibodaux, LA 70301

Josephine Every
208 Rue Grand Chene
Thibodaux, LA 70301

Josh R & Rebecca Bourgeois
129 Mockingbird Lane
Thibodaux, LA 70301

Joshua Constant
103 Hawthorne
Welsh, LA 70591

Josie Gaubert Champagne
211 Super Charger Dr
Thibodaux, LA 70301

Josie Gaubert Champagne
211 Supercharge Dr
Thibodaux, LA 70301

Joy Marie Arcement Black
11374 Wellington Lane
Hammond, LA 70403

Joy Portier Oubre
101 Gardenia Court
Luling, LA 70070

Joyce C. Fazio
503 Edgewood Drive
Thibodaux, LA 70301

Joyce H Morgan
8509 W. Knight Griffin Rd
Plant City, FL 33565

JRP Family LLC
567 HWY 308
Thibodaux, LA 70301


JRP Family, LLC
567 HWY 308
Thibodaux, LA 70301


Juanita L Thibodeaux
162 Constant Dr
Thibodaux, LA 70301


Juanita Mae Nesbit Metz
6648 Sheffield Ave.
Baton Rouge, LA 70806


Jude A Hebert and Kellie S Hebert
430 Country Club Blvd
Thibodaux, LA 70301


Jude J Guidry
208 East Bayou Rd
Thibodaux, LA 70301


Judy David Carrier
357 West Park Avenue
Thibodaux, LA 70301


Judy Foret Daly
10 Stones Throw
Baton Rouge, LA 70809


Judy Leblanc Mire
1757 Oakley Street
Thibodaux, LA 70301

Judy Pittman Gaudin
122 Virginia Crest Way
Durham, NC 27703


Judy Pittman Tricome
122 Virginia Crest Way
Durham, NC 27703


Jules J Vicknair
P.O. Box 854
Thibodaux, LA 70301


Julia H. Brooks, Minor
1003 Denali Dr
Allen, TX 75013


Julian Whittmore Fisher, III
2856 Grand Prairie Highway
Washington, LA 70589


Julie A Scheib
730 Patin Road
Carencro, LA 70520


Julie Berger Toups
181 Danos Street
Larose, LA 70373


Julie King Deville
1608 21st Street
Lake Charles, LA 70601


Julie Toups Adolph
382 Enola Road
Napoleonville, LA 70390

Julius Barrios
304 Supercharge Dr
Thibodaux, LA 70301


Julius P Barrios
304 Supercharge DR
Thibodaux, LA 70301


June Constant Owens
645 Highway 308
Thibodaux, LA 70301


June Maureaux Hay
115 Mill Quarter Dr.
Houma, LA 70360


June Maureaux Hay
115 Mill Quarters Dr
Houma, LA 70360


June Maureaux Hay
115 Mill Quarters Drive
Houma, LA 70360


Justin Landry
40388 Albert Ave
Prairieville, LA 70769


Justin White
212 Olivia
Livingston, TX 77351


Justiss Oil Company
P. O. Box 2990
Jena, LA 71342

Karen A Naquin aka Karen Tabor
302 Edgewood Dr
Thibodaux, LA 70301


Karen B. Rivere
102 Lisa Court
Thibodaux, LA 70301


Karen Bourg Orgeron
414 Ledet Dr
Thibodaux, LA 70301


Karen Champagne Frickey
188 Champagne Lane
Raceland, LA 70394


Karen Robichaux Gunn
2748 Highway 308
Raceland, LA 70394


Karl Howard Smith
302 Madewood Dr
Destrehan, LA 70047


Karl J. Aucoin
136 Gretta Street
Eunice, LA 70535


Katherine B Moore
6036 Coliseum ST
New Orleans, LA 70118


Katherine Champagne Kaberlein
61252 Vining Road
Amite, LA 70422

Katherine Champagne Kaberlein
61252 Vining Rd
Amite, LA 70422


Katherine E Harang
515 Blake Court
Thibodaux, LA 70301


Katherine Kraemer Peyret
311 Price Road
Thibodaux, LA 70301


Katherine Marie Foret
416 Buck Run Road
Murrells Inlet, SC 29576


Katherine Peltier Joffrion
770 Tullier Street
Brusly, LA 70719


Katherine Peltier Joffrion
770 Tullier St
Brusly, LA 70719


Katherine Smith Dickerson
302 Madewood Dr
Destrehan, LA 70047


Kathleen A Macor
P.O. Box 2087
East Millstone, NJ 08875-2087


Kathleen Breaux
616 Weigand Drive
Bridge City, LA 70094

Kathleen Foret Mire
208 Winder Road East
Thibodaux, LA 70301


Kathleen R. Babin
117 Oaklawn Drive
Thibodaux, LA 70301


Kathryn Anderson
4146 Dorset Drive
Cypress, CA 90630


Kathryn Bonin Lalonde, formerly Hebert
235 Lyons Street
Lafayette, LA 70506-5222


Kathryn Pettit Bumstead Gatewood
41 Treetop Lane
Banner Elk, NC 28604-7382


Kathy A Charlet
1386 Waxwing Place
Louisville, KY 40223


Kathy Fields
310 Half Oak
Thibodaux, LA 70301


Kathya M Castro
385 David Dr
Thibodaux, LA 70301


Katie B Burton
30761 East River Road
Perrysburg, OH 43551

Katrina Ellis
2508 W Camelia Drive
Thibodaux, LA 70301


Kay Maureaux Wade
5821 Hidden Ridge LN
Baton Rouge, LA 70816


Kay Maureaux Wade
5821 Hidden Ridge Lane
Baton Rouge, LA 70816


Kayla L Gros
318 Ledet Dr
Thibodaux, LA 70301


Keith A & Annette T Boudreaux
107 East Garden Dr
Thibodaux, LA 70301


Keith Curtis
720 South Pacific Street
Dillon, MT 59725


Keith Gerard Boudreaux
14 Fairfax
Marrero, LA 70072


Keith J Toups
503 Edgewood Drive
Thibodaux, LA 70301


Keith J. Zeringue
117 Back Project Road
Schriever, LA 70395

Keith P & Jennifer J Barthelemy
423 Brandywine Blvd
Thibodaux, LA 70301


Keith T & Claire R Himmel
102 East Killarney Dr
Thibodaux, LA 70301


Kellie Renee Dupre Daugerreaux
548 Pointe Verde Rd.
Washington, LA 70589


Kelly B Dunk
10426 William School Road
Needville, TX 77461


Kelly B Dunk
10426 Williams School RD
Needville, TX 77461


Kelly Henry
513 DAX's Place
Thibodaux, LA 70301


Kelly M Falgout
3567 Highway 308
Raceland, LA 70394


Ken Allen Trosclair & Susan Kearns Trosc
412 Hale Dr
Thibodaux, LA 70301


Kenneth Bruce Grumpert & Carol Roberts G
102 Garden Circle
Thibodaux, LA 70301

Kenneth J & Jeanne Leblanc
106 Plater Court
Thibodaux, LA 70301


Kenneth J. Cruse & Maria Birdsall Cruse


Kenneth Joseph Gaubert
710 Canal Street
Lockport, LA 70374


Kenneth W & Karen Ray
377 David Dr
Thibodaux, LA 70301


Kent P Lirette & Loretta Rousseau Lirett
104 E Windsor Drive
Thibodaux, LA 70301


Kent Theriot
542 Place St. Laurent
Covington, LA 70433


Kermit Charles Benoit
1509 HWY 1
Thibodaux, LA 70301


Kerry Leon Alley
311 Parkside Drive
Thibodaux, LA 70301


Kerry P Gros
503 Schlief Drive
Belle Chasse, LA 70037

Kevin & Faith Moody d/b/a KEFA Energy
dba KEFA Energy
206 Wood Bluff Road
Lafayette, LA 70503


Kevin Breaux
130 Red Gros Lane
Paradise, LA 70094


Kevin Christl
2605 Bonanza Street
Rocklin, CA 95677


Kevin McDonald
181 Fleming Ln
Rockport, TX 78382


Kevin Moody & Faith Moody
dba KEFA Energy
206 Wood Bluff Road
Lafayette, LA 70503


Kevin Moody & Faith Moody
206 Wood Bluff Road
Lafayette, LA 70503


Kevin P Authement
418 Brandywine Blvd
Thibodaux, LA 70301


Kevin Paul Ellis
209 Ashland Drive
Thibodaux, LA 70301


Kevin Paul Toups
300 East Oaklawn Drive
Thibodaux, LA 70301

Keystone Chemical, LLC
1019 Albertson Parkway
Broussard, LA 70518


Kim Asprion Beetz
311 Kilarney Place
Thibodaux, LA 70301


Kim Bernard Suggs
321 Lafourche Street
Lockport, LA 70374


Kimberly Mae Gaubert
2846 HWY 1
Raceland, LA 70394


Kirby P. Loupe & Fay D. Loupe
307 Edgewood Drive
Thibodaux, LA 70301


Kirk J Sirois and Connie B Sirois
305 Killarney Dr
Thibodaux, LA 70301


Kitty M Matherne
111 TJV Lane
Thibodaux, LA 70301


Kitty McDonald Matherne
111 TJV Lane
Thibodaux, LA 70301


Knight Oil Tools
P. O. Box 52688
Lafayette, LA 70505-2688

Kristian Michael Tardo
1228 Hwy 1
Thibodaux, LA 70301


Kristy L Bourgeois
502 Ledet Dr
Thibodaux, LA 70301


Kyle A Clement & Erica C Clement
3622 East Grandlake Blvd
Kenner, LA 70065


Kyle Joseph Trosclair
198 Autumn Ridge Rd
Thibodaux, LA 70301


Kyle K. Stine, Jr.
304 Levert Drive
Thibodaux, LA 70301


LA Dept. of Revenue
PO Box 4969
Baton Rouge, LA 70821


La. Dept. of Env. Quality
602 North Fifth Street
Baton Rouge, LA 70802


La. Environmental Concepts, LLC
1206 Lemaire Street
New Iberia, LA 70560


LA111 LC
305 W. Mercury Street
Suite 408
Butte, MT 59701

Lafourche Crossing/ LA 308 Volunteer Fir
PO BOX 1204
Thibodaux, LA 70302


LaFourche Notary and Title Servi
700 A St. Mary Street
Thibodaux, LA 70301


LaFourche Parish Clerk of Court
PO Box 818
Thibodaux, LA 70302


Lafourche Parish Government
State of Louisiana: State Mineral and Energy Board
402 Green Street
Thibodaux, LA 70301


Lafourche Parish Sheriff
PO Box 5608
Thibodaux, LA 70302


LaFourche Parish Sheriff's Offic
PO Box 5608
Thibodaux, LA 70302


LaJaunie's
PO Box 5606
Thibodaux, LA 70302


Lamoco, Inc
P.O. Box 5098
Brandon, MS 39047


Lance & Alycee Naquin
411 St. John Dr.
Thibodaux, LA 70301

Lance Duet
501 Brandywine Blvd.
Thibodaux, LA 70301


Lance J Poimboeuf and Judy Poimboeuf
309 Fairfield Dr
Thibodaux, LA 70301


Lance J. & Tracie Ford
115 Edgewood Drive
Thibodaux, LA 70301


Lance P Lasseigne
1576 Choctaw Road
Thibodaux, LA 70301


Land Dept. Boudreaux Properties
104 Green Street
Thibodaux, LA 70301


Land Dept. Energy Exploration S1
6775 US Hwy 59 N
Livingston, TX 77351


Land Dept. Energy Exploration Se
6775 US Hwy 59 N
Livingston, TX 77351


Land Dept. Jody M. Snyder
500 Canyon Creek Drive
Richardson, TX 75080


Land Dept. Justin White
212 Olivia
Livingston, TX 77351

Land Dept. Nola Min. Servcs. Inc
2331 Jefferson Avenue
New Orleans, LA 70115


Land Dept. Nola Mineral Services
2331 Jefferson Avenue
New Orleans, LA 70115


Land Dept. Rene J. Bergeron
236 Riverwood Drive
Houma, LA 70360


Land Dept. Sylvia P. Cook
707 CR 3057
Crockett, TX 75835


Land Dept. Victoria St. Pe
PO Box 740
Marquez, TX 77865


Larry A & Valarie Guidroz
111 East Garden Dr
Thibodaux, LA 70301


Larry Hebert
86 Mission Ridge Dr. SW
Cartersville, GA 30120


Larry J Roger and Mary C Roger
1253 Highway 1
Thibodaux, LA 70301


Larry J. Boudreaux
206 Parkside Drive
Thibodaux, LA 70301

Larry J. Toups
Patsy Toups
207 Dwight Drive
Thibodaux, LA 70301


Larry J. Verdun
1001-B E, 7th Street
Thibodaux, LA 70301


Larry J. Verdun
808 country Club Blvd
Thibodaux, LA 70301


Larry James Fontenot
2043 Faubourg
Ville Platte, LA 70586


Larry Leblanc
The Newport, 1610 N Prospect Ace, Unit 301
Milwaukee, WI 53202


Larry P Boudreaux and Linda L Blanchard
300 Parkside Drive
Thibodaux, LA 70301


Larry P Theriot
116 No Way Lane
Raceland, LA 70394


Larry S. Martin, et ux
117 Marcello Blvd
Thibodaux, LA 70301


Laura A Bourgeois Daigle
300 Ledet Dr
Thibodaux, LA 70301

Laura Braud Prejean
1312 Park Avenue
Thibodaux, LA 70301


Laura Lagarde Blanco Davis Pitre
147 David Dr
Thibodaux, LA 70301


Laura M. Theriot
1275 Highway 1
Thibodaux, LA 70301


Laura Marie F Fontenot
3669 Faubourg Road
Washington, LA 70589


Laura Terracina
747 Tetreau Street #3
Thibodaux, LA 70301


Laura Terracina
506-B PARKSIDE DR.
Thibodaux, LA 70301


Laura Terracina
506 Parkside Drive
Thibodaux, LA 70301


Laurel Valley Oil & Gas
936 Laurel Valley Road
Thibodaux, LA 70301


Laurel Valley Plantation LLC et al
P.O. Box 702
Thibodaux, LA 70302

Lauren E. Bourgeois
815 Jefferson Street
Thibodaux, LA 70301


Lauren Smith Sensebee
20 East Woodlawn Dr
Destrehan, LA 70047


Laurie Gros Pierre
530 Mitchell Road
Raceland, LA 70394


Lawrence C Levert, III
6142 A Resweber HWY
St. Martinville, LA 70582


Lawrence Leo Martinez
1378 HWY 307
Thibodaux, LA 70301


Lawrence Levert III
6142 A Resweber HWY
St. Martinville, LA 70582


Lawrence P. Bourgeois & Rhoda S. Bourgeo
219 Marcello Blvd.
Thibodaux, LA 70301


Lawrence Triggs
314 California Street
Thibodaux, LA 70301


Lease Bank 1 - DCG LLC
2812 First Avenue North
Suite 510
Billings, MT 59101

Lease Bank 1- Dan Rovig
4273 Bitteroot Road
Reno, NV 89519


Ledaine Summers, Jr.
P.O. Box 202
Paulina, LA 70763


Lee T Molaison
132 Keyes Circle
Murrells Inlet, SC 29576


Lee Thomas Molaison
132 Keyes Circle
Murrells Inlet, SC 29576


Lee W Harang
6302 Pelican Crossing
Gonzales, LA 70737


Leeza Arango Rodriguez
303 Tunbridge Rd
Baltimore, Maryland 21212-0000


Lela Naughton
1402 Richmond Ct.
South Lake, TX 76092


Leo J David
110 Clifton St
Thibodaux, LA 70301


Leo J. Roundtree & Meryl Oliver Roundtre
552 W. Katelyn Lane
Spokane, WA 99224

Leo P & Stacy B Hebert
635 Fairway Drive
Thibodaux, LA 70301


Leo P Bonin, II
131 State Street
Lake Charles, LA 70605


Leo T III & Mary B Lindner
108 East Garden Dr
Thibodaux, LA 70301


Leola Campbell
146 California Street
Thibodaux, LA 70301


Leon H Toups Jr
1670 molitor st
mandeville, LA 70448-2418


Leonard G & Debra B Folse
600 Ledet Dr
Thibodaux, LA 70301


Leonard L Falgout, III
P.O. Box 1239
Raceland, LA 70394


Leonard P Clement
203 Fairfield Dr.
Thibodaux, LA 70301


Leroy A Foret
3001 HWY 308
Raceland, LA 70394-3540

Leroy Jessie Ellis
450 HWY 311
Schriever, LA 70395


Leslie C Higgins
7703 Burthe St
New Orleans, LA 70118


Leslie C. HIggins
7703 Burthe Street
New Orleans, LA 70118


Lester P Fournier
5405 West Park Avenue
Houma, LA 70360


Levis J. Pellegrin, Jr
129 Saxony Drive
Houma, LA 70364


Libby & Blouin Ltd
Harry Holladay
2300 Energy Centre 1100 Poydras Street
New Orleans, LA 70163


Libby & Blouin, Ltd.
2300 Energy Center 1100 Poydras Street
New Orleans, LA 70163


Linda B David
305 Ledet Dr
Thibodaux, LA 70301


Linda Falgout Stevens
3368 HWY 1
Raceland, LA 70394

Linda Gail F. Deville
3726 Faugourg Road
Washington, LA 70589


Linda Hampton Young
P.O. Box 760
Raceland, LA 70394


Linda Hebert Toups
104 Plantation Ridge Drive
Thibodaux, LA 70301


Linda Higgins Guider
6040 Chestnut Street
New Orleans, LA 70118


Linda K Nunn Gros
124 Pierce Plantation
Thibodaux, LA 70301


Linda Liner St Martin
175 Oakdale Loop
Houma, LA 70360


Linda N. Couvillion McGrath & Vincent R
1205 Southgate
Starkville, MS 39759


Linda Navarre Chiasson
25288 HWY 450
Franklinton, LA 70438


Linda Ordoyne Landry
439 St Charles By-Pass Road
Thibodaux, LA 70301

Linda R Barbera
1920 Bayou Rd
Thibodaux, LA 70301


Linda T Oncale
224 Rue Collette
Thibodaux, LA 70301


Linda Tardo Landry
2714 Independence St., Apt A
Metairie, LA 70006


Lindy J Guillot
216 Baker Street
Broussard, LA 70528


Linwood J JR & Denise Babin
311 Ledet Dr
Thibodaux, LA 70301


Lionel Every SR & Maude Carter
212 Ledet Dr
Thibodaux, LA 70301


Lionel Every, Jr.
607 Westview Drive
Houma, LA 70364


Lionel J Arcement, Jr.
718 Barataria Street
Lockport, LA 70374


Lisa A. Robichaux
120 Blouin Street
Raceland, LA 70394

Lisa B Hotard
129 Wagner DR
River Ridge, LA 70123


Lisa Hebert Silverii
1206 Lee Drive
Thibodaux, LA 70301


Lloyd & Margaret G Teeter
307 Price Ln.
Thibodaux, LA 70301


Lloyd C Sposito JR
123 Catalina Circle
Portland, TX 78374


Lloyd Hampton
506 Locust Street
Thibodaux, LA 70301


Logan Zeno LeBlanc
508 Levert Drive
Thibodaux, LA 70301


Lonnie John Fontenot
1498 Chauncey Pitre Rd
Ville Platte, LA 70586


Lonnie L Lagarde
334 JENNIFER ST
GRAY, LA 70359


Lonnie P Arceneaux and Lori S Arceneaux
1 Winn Circle
Thibodaux, LA 70301

Lorna Leonard Ammond
104 Johanna Court
Slidell, LA 70458


Lorraine F Loup
2005 Elissadle St.
Baton Rouge, LA 70808


Lorraine Folse et al
19 Austin Drive
Houma, LA 70360


Lorraine L Folse
19 Austin Drive
Houma, LA 70360


Lorraine Wise
Individually & as independent executrix of the suc
103 Abbey Road
Thibodaux, LA 70301


Louella Foret Matherne
167 Sam's Lane
Raceland, LA 70394


Louella Knobloch Richard
2803 HWY 308
Raceland, LA 70394


Louis C Adams III
Shirley Adams, spouse of Louis Adams, III
708 Tiger Dr
Thibodaux, LA 70301


Louis Elliott Boudreaux
316 Windsor Dr
Thibodaux, La 70301

Louis J Smith et ux
306 Marcello Blvd
Thibodaux, LA 70301


Louis Ledet III
2644 West Park
Grey, LA 70359


Louis M Andolsek, Jr.
2223 St Mary Street
Thibodaux, LA 70301


Louisa Cecile Boudreaux Morales
104 Edgewater Dr
Broussard, LA 70518


Louise A Parro Fairbanks
132 Bent Creek
Hattiesburg, MS 39402


Louise Hampton Poindexter
516 Ayo Street
Raceland, LA 70394


Louisiana Heart Association, Inc.
Bank One Trust Company
Drawer 99084
Fort Worth, TX 76199-0084


Low Land Investors, LLC
206 Industrial Ave C
Houma, LA 70363


LSE Crane and Transportation
313 Westgate Road
Lafayette, LA 70506

Lucille Hampton
408 Victoria Street
Thibodaux, LA 70301


Luke & Betty Ford
423 B Highway 308
Thibodaux, LA 70301


Lula Mae Ledet Zeringue
2951 HWY 308
Raceland, LA 70394


LVC Consulting, LLC
9723 Appin Falls Dr.
Spring, TX 77379


Lyle F Breaux
140 Ehert Place
Marrero, LA 70072


Lyle Joseph Panvelle
186 Greenleaf Blvd
Morgan City, LA 70380


Lynn & Denise Naquin
100 Garden Dr.
Thibodaux, LA 70301


Lynn C JR & Toby Naquin
1024 HWY 1
Thibodaux, LA 70301


Lynn C. Folse & Julie Ann Rossi Folse
6912 Langston Court
Baton Rouge, LA 70818

Lynn J & Kathy H Kliebert
168 Northlake Dr
Thibodaux, LA 70301


Lynn Leonard Boudreaux
114 Cardiff Ct.
Slidell, LA 70461


Lynne Brodtman Pourciau
2260 Telestar St.
Harvey, LA 70058


Lynx Production Services, Inc.
808 Prevost Dr.
Houma, LA 70364


Lysia Smith
218 Ledet Dr
Thibodaux, LA 70301


M. Carol Shorter
312 Marcello Blvd
Thibodaux, LA 70301


Mable Croker & Jimmy Croker
120 TJV Lane
Thibodaux, LA 70301


Madeline Foret Brune
119 Peck Blvd.
Lafayette, LA 70508


Madeline Foret Brune
119 Peck Blvd
Lafayette, LA 70508

Madeline Hebert
114 Bayou Vista Drive
Thibodaux, LA 70301


Madeline Mary Diaz Browning
418 Aurora Oaks Dr
New Orleans, LA T15S-R17E


Madeline Mary Diaz Browning
418 Aurora Oaks Dr
New Orleans, LA 70131


Madge Arceneaux Dubuc
104 Braxton Drive
Youngsville, LA 70592


Malcolm Lagarde, Jr.
3134 Highway 316
Gray, LA 70359


Malcolm Lagarde, Jr.
3134 HWY 316
Gray, LA 70359


Mar'Sue Legendre Wilson
1515 Ramberlyn Way
Shreveport, LA 71105


Marc E. Clause & Maria Ledet Clause
218 Marcello Blvd.
Thibodaux, LA 70301


Marcel B Brunet
104 East Killarney Dr
Thibodaux, LA 70301

Marcella Steib Avonda
315 Windsor Drive
Thibodaux, LA 70301


Marco A. Izaguirre
1464 Burma RD
Thibodaux, LA 70364


Marcus Joseph Gaudet & Dawn T
6224 Snowden Drive
Baton Rouge, LA 70817


Marg A LLC
270 E. Park St.
Butte, MT 59701


Margaret E Paul
501 North Pointe Pkwy, Apt. 125
Jackson, MS 39211


Margaret Mary Diaz Fugetta
22 Trinidad Dr
Kenner, LA 70065


Margaret Mary Diaz Fugetta
22 Trinidad Drive
Kenner, LA 70065


Margaret Pharr Zaunbrecher
3232 Crowley-Rayne HWY
Rayne, LA 70578


Margaret Robichaux LeBlanc
306 Parkside Dr
Thibodaux, LA 70301

Margaret Tardo
800 Waltham Street
Metairie, LA 70001


Margaret Toups Cole
1000 Robley Drive, #1011
Lafayette, LA 70503


Margia Harrison Rodrigue
151 Constant Dr
Thibodaux, LA 70301


Margia Rodrigue
151 Constant Dr
Thibodaux, LA 70301


Margo M. Goulas
2909 Saint Ann St.
New Orleans, LA 70119


Marguerite Champagne Bergeron
112 Mike St
Houma, LA 70360


Marguerite Zeringue Foret
2478 HWY 308
Raceland, LA 70394


Maria A Bollinger and Robert C. Bollinge
303 Price Ln
Thibodaux, LA 70301


Marian Arcement Bernard deceased c/o B.
321 Lafourche Street
Lockport, LA 70374

Marian Leblanc Barker
514 Vacherie Street
Lockport, LA 70374


Marie Higgins Evans
4604 Carthage St.
Metairie, LA 70002


Marie Higgins Evans
4604 Carthage Street
Metairie, LA 70002


Marie Martin Breaux
222 Ayo Street
Raceland, LA 70394


Marie Richard Ordoyne
512 Edgewood Dr.
Thibodaux, LA 70301


Marijene Howard Brandon
411 N Lazy Bend Estate Road
Millsap, TX 76066


Marilyn Gaudet Cannon
7220 Bayou Paul Rd
ST Gaberiel, LA 70776


Marilyn Guidry Ritchie
6021 Chateau Lorie Circle
Mandevville, LA 70448


Marilyn Powell Domin and Arnold Domin
aka Marilyn J Magnum
1079 HWY 1
Thibodaux, LA 70301

Marion P Martinez
1407 HWY 307
Thibodaux, LA 70301


Marjorie L Leblanc
317 Montrose Ave.
Lafayette, LA 70503


Mark A Bourgeois
1666-A HIghway 1
Thibodaux, LA 70301


Mark A Bourgeois
1666-A HWY 1
Thibodaux, LA 70301


Mark A Brinker, Etux
59 Bass Rd
Pineville, LA 71360


Mark A Champagne
3119 HWY 308
Raceland, LA 70394


Mark A McDonald & Glenda M McDonald
1310 Tiger Drive
Thibodaux, LA 70301


Mark A Simon, Etux
209 Marcello Blvd
Thibodaux, LA 70301


Mark A. & Krystal Brunet
507 Dax's Place
Thibodaux, LA 70301

```
Mark C Ordoyne
415 Valhi Blvd.
Houma, LA 70360


Mark D Toups
20 East Twinberry Place
The Woodlands, TX 77381


Mark E Scheib
126 Woods Drive
Madisonville, LA 70447


Mark J & Melinda B Waguespack
800 Arms Street
Thibodaux, LA 70301


Mark J & Michelle Navarre
328 David DR
Thibodaux, LA 70301


Mark J Bilello
1 Pearl Circle
Thibodaux, LA 70301


Mark Jerome Portier
4116 West Main Street
Gray, LA 70359


Mark Martinez
324 Silverstone Circle
Ponchatoula, LA 70454


Mark McDonald
1310 Tiger Drive
Thibodaux, LA 70301
```

Mark Naquin
104 ALBANY DRIVE
Houma, LA 70360


Marlene Labat Fabacher
4800 Toby Lane
Metairie, LA 70003


Marlene Martin Toups
1232 A Highway 1
Thibodaux, LA 70301


Marlise Johnson Freeman
1725 Oakley Street
Thibodaux, LA 70301


Marlon J Rodriguez and Doris Porche Rodr
1210 Highway 1
Thibodaux, LA 70301


Marlyn S Nunn Pfefferkorn
252 Cottage Way
Thibodaux, LA 70301


Marquis Resources, LLC
400 E. Kaliste Saloom Road
Lafayette, LA 70508


Marsh Land Production Co.
Post Office Box 67048
Baton Rouge, LA 70896


Martha Ayo
3535 hwy 308
Raceland, LA 70394

Martha Helen Power Sarpy
136 Dora Lane
Byron, GA 31008


Martha Helen Power Sarpy (USUFRUCT)
136 Dora Lane
Byron, GA 31008


Martha Toups Verdin
244 S French Quarter Drive
Houma, LA 70364


Martin Breaux
24 Imogene Street
Waggaman, LA 70094


Marvin B. & Darline Gregory
101 Edgewood Drive
Thibodaux, LA 70301


Marvin B. Gregory & Darlene Fontanelle
101 Edgewood Drive
Thibodaux, LA 70301


Marvin Hampton, Sr.
211 E 10th Street
Thibodaux, LA 70301


Mary A. Brodtman
6303 Talbot Way
Hamilton, NJ 08691


Mary Agnes Power Quinn
245 Highpoint Dr.
Diamondhead, MS 39525-3713

Mary Agnes Power Quinn
245 Highpoint Drive
Diamondhead, MS 39525-3713


Mary Clement Breaux & David Breaux
1307 Lee Dr
Thibodaux, LA 70301


Mary Elizabeth Blouin
7706 Breakwater Dr., BH#5
New Orleans, LA 70124


Mary Elizabeth Blouin
7706 Breakwater Drive, BH#5
New Orleans, LA 70124


Mary Elizabeth Blouin A/K/A Mary Elizabe
7706 Breakwater Drive BH 5
New Orleans, LA 70124


Mary Elizabeth Triggs
119 California Street
Thibodaux, LA 70301


Mary Ellen Peltier
PO Box 1097
Thibodaux, LA 70302


Mary Ellen Peltier
P.O. Box 1097
Thibodaux, LA 70301


Mary Ellen Peltier
P.O. Box 1097
Thibodaux, LA 70302

Mary Francis Naquin
2626 Highway 308
Labadieville, LA 70372


Mary Gaudet Wayne & Mike Wayne
1608 Coral Drive
Houma, LA 70360


Mary Guidry Riffle
9101 Grist Mill Rd
Alexandria, VA 22309


Mary Katherine Bicknell
421 Drexel Dr
Shreveport, LA 71106


Mary L Pierce
123 TJV Lane
Thibodaux, LA 70301


Mary Louise Hartsfield & Joffery Glen Ha
15746 Jim Court
Jacksonville, FL 32208


Mary Louise Hebert Lee
103 Marcello Blvd
Thibodaux, LA 70301


Mary Louise Hebert Lee
103 Marcello Blvd.
Thibodaux, LA 70301


Mary Louise Herbert Lee
103 Marcello Blvd
Thibodaux, LA 70301

```
Mary Margaret Harang Dufrene
131 Ashton Dr.
Thibodaux, LA 70301


Mary Margaret Harang Dufrene
131 Ashton Drive
Thibodaux, LA 70301


Mary Margaret Harang Dufrene
131 Ashton Dr
Thibodaux, LA 70301


Mary Maureaux Creech
500 Tiger Dr
Thibodaux, LA 70301


Mary Maureaux Creech
500 Tiger Drive
Thibodaux, LA 70301


Mary Ordoyne
po box 255
Thibodaux, LA 70302


Mary Pamela Naquin Peltier
P.O. Box 747
Covington, LA 70434


Mary Robichaux Boudreaux
1913 Highway 308
Thibodaux, LA 70301


Mary Susan Ayo
800 St. Phillip Street
Thibodaux, LA 70301
```

Mary Susan Ayo
800 St. Pillip Street
Thibodaux, LA 70301


Mary Torres Zeringue
2302 HWY 308
Raceland, LA 70394


Mary Toups Jumonville
407 Claymore Drive
Lafayette, LA 70503


Matagorda B1, LP
2441 High Timbers Drive, Suite 300
The Woodlands, TX 77380


Matherne Family Properties, LLC
J.Marion Matherne, President
8282 Seigen Lane, Suite B
Baton Rouge, LA 70810-2050


Mathew P Ordoyne
7313 Daniel Webster Drive
Winter Park, FL 32792


Matthew J and Sarah B Daigle
190 Grand Lakes Drive
Thibodaux, LA 70301


Matthew T Berthelot
1003 Menard Street
Thibodaux, LA 70301


Max C Martin
27135 Ranchland View
Boerne, TX 78006

McCoy Properties LLC
Scott McCoy
105 Fern Street
Houma, LA 70360


Megan Marie Smith Cambeilh
202 west mantred street
gonzales, LA 70737


Melanie D Boudreaux
1414 Hwy 1
Thibodaux, LA 70301


Melinda C Diaz Baronne
206 Elvira Dr
Raceland, LA T15S-R17E


Melinda Champagne Champagne
282 Champagne Lane
Raceland, LA 70394


Melinda Claire Diaz Baronne
206 Elvira Dr
Raceland, LA 70394


Melissa A Collins
1063 HWY 1
Thibodaux, LA 70301


Melissa Marcel Loupe & Terry J Loupe
106 E. Windsor Drive
Thibodaux, LA 70301


Melissa P Thibodeaux
1249 Highway 1
Thibodaux, LA 70301

Melissa Timberlake Walters
312 Marcello Blvd
Thibodaux, LA 70301


Melissa Wright Breaux
18072 Eastgate Drive
Hammond, LA 70403


Merle Johnson Thurmond
2012 Sugarloaf Drive
Harvey, LA 70058


Merlin Morvant Berger
337 Willowdale Drive
Gray, LA 70359


Merry Blanchard Arceneaux
P.O. Box 96
Labadieville, LA 70372


Merton Manuel Pitre
209 Parkside Drive
Thibodaux, LA 70301


Merwyn T & Louise A Melvin
105 East Garden Dr
Thibodaux, LA 70310


MGM Development, Inc
T. Benton Harang, President
107 E 2nd Street
Thibodaux, LA 70301


Michael & Mary Joffrion
413 Brandywine Blvd
Thibodaux, LA 70301

Michael A Tardo
1228-A HWY 1
Thibodaux, LA 70301


Michael A. Clement & Anita Ruth W. Cleme
P.O. Box 1288
Allyn, WA 98524


Michael Breaux
214 East 54th Street, #7
Cutoff, LA 70345


Michael Chauvin
111 Madway St.
Thibodaux, LA 70301


Michael D & Lisa R Richard
411 Plater Dr.
Thibodaux, LA 70301


Michael D Eckert and Christine Simon Eck
111 Cross Country Dr
Carencro, LA 70520


Michael E Mosley
107 Hebert St
Houma, LA 70364


Michael F Murry, Jr.
13709 Three Fathoms Bank Drive
Corpus Christi, TX 78418


Michael J & Kelly Guthrie
253 David Dr
Thibodaux, LA 70301

Michael J Caminita, IV and Michelle Chia
408 Parkside Drive
Thibodaux, LA 70301


Michael J Gaudet
6545 Millstone Ave
Baton Rouge, LA 70808


Michael J Harang
307 Bayou Lane
Thibodaux, LA 70301


Michael J Marcello, MD
P.O. Drawer D
Mathews, LA 70375


Michael J Marcello, MD
P. O. Box D
Mathews, LA 70375


Michael J Peltier
2420 Andlusia Way NE
St. Petersburg, FL 33704


Michael J Peltier
2420 Andalusia Way NE
St Petersburg, FL 33704


Michael J. & Louise G St. Pierre
281 David Dr
Thibodaux, LA 70301


Michael J. & Mary G. Marcello
P.O. Drawer D
Lockport, LA 70374

Michael Joseph Blanchard and Brenda Ohme
306 College Ln
LA 70301


Michael L Dugas, Jr
321 Annie Bell Drive
Cantonment, FL 32533


Michael L Robichaux
316 Peltier Dr
Raceland, LA 70394


Michael Manuel Arcement
419 Lafourche Street
Lockport, LA 70374


Michael McDonald, Jr.
5634 Spring Lodge Drive
Kingwood, TX 77345


Michael Murzi, Jr.
217 Whispering Lane
Madisonville, LA 70447


Michael P & Sharon T Hanley
302 College LN
Thibodaux, LA 70301


Michael P and Lida S Wiley
102 Thoroughbred Park Dr
Thibodaux, LA 70301


Michael V Braud
119 Constant Dr
Thibodaux, LA 70301

Michael Wayne Molaison
1028 La Rue Street
Houston, TX 77019


Michael Winfree
2600 Watermark Blvd., Apt. 405
Oklahoma City, OK 73134


MIchelle & Paul Gallagher
4626 Waring Street
Houston, Tx 77027


Michelle A Faia molero
413 Arlington Dr
metairie, LA 70001


Michelle C Rogers
132 South Dennis St
Thibodaux, LA 70310


Michelle Dupre Doucet
562 Pointe Verde Rd.
Washington, LA 70589


Michelle Pascale
1502 Louisa Court
Santa Fe, NM 87505


Michelle Peltier Warshauer
501 Place St. Germain
Covington, LA 70433


Michelle Peltier Warshauer
501 Place St Germain
Covington, LA 70433

Mickey W. Falgout
12189 Cypress Park Dr
Geismer, LA 70734


Mildred M Smith
103 East Gardens Dr
Thibodaux, LA 70301


Milton H Pharr
1116 East Diamond Circle
Lake Charles, LA 70611


Miriam Aupied Acosta
1272 Highway 1
Thibodaux, LA 70301


Miriam Leonard Esteve
208 North 13th St
Thibodaux, LA 70301


Mona Naquin Gary
17417 Lantana Court
Baton Rouge, LA 70817


Mona Toups Latiolais
25988 Garden Road
Bedford, OH 44146


Moncla E-Line Services, Inc.
635 Rue Scholastique
Scott, LA 70583


Moncla Pressure Pumping, LLC
P. O. Box 53408
Lafayette, LA 70505

Monica Ordoyne Benoit
133 Mikie Lane
Thibodaux, LA 70301


Monica Sue Fontenot Vidrine
4672 Grand Prairie Highway
Washington, LA 70589


Morris J Benoit & Mary Ann Benoit
110 Constant Dr
Thibodaux, LA 70301


Morris J Marts
466 Paula Dr
Thibodaux, LA 70301


Morris P Hebert
194 Meandering Way
Houma, LA 70360


Mouton Law
PO Box 82438
Lafayette, LA 70598


MT Unemployment
2121 Rosebud Drive
Stop B
Billings, MT 59102


Murphy J Hebert
13719 San Saba Canyon Lane
Cypress, TX 77429


Myra Robichaux Blanchard
1963 Highway 308
Thibodaux, LA 70301

Myra Robichaux Blanchard
1963 hwy 308
thibodaux, LA 70301


Myrna Legendre Trosclair
203 Garden Dr.
Thibodaux, LA 70301


Myrtle Monier Foret


N.O. Sewer Water Board
625 St. Joseph St., Rm 140
New Orleans, LA 70165


Nancy Morris Hebert
207 Rodriguez Dr
Raceland, LA 70394


Nancy Pittman McCorvey
2830 St. Johns Ave.
Jacksonville, FL 32205


Nantim Energy, Inc.
Post Office Box 80752
Lafayette, LA 70598


Narf Management
Thomas B Rouse
P.O. Box 5547
Thibodaux, LA 70302


Nassim Kashani
216 South Murat
New Orleans, LA 70119

Natalie Winchester Guidry
801 Alonda Drive
Lafayette, LA 70503


Nathan J. Brooks, Minor
1003 Denali Dr
Allen, TX 75013


NEC Financial Services, LLC
PO Box 100558
Pasadena, CA 91189-0558


Neil Foret et ux
208 Marcello Blvd
Thibodaux, LA 70301


Neillson, LLC
106 Easthaven Drive
Brandon, MS 39042


Nelson A Verdun and Lydia M Verdun
1266 Hwy 1
Thibodaux, LA 70301


New South River, LLC
340 9th Street North
Naples, FL 34102


Nicholas A. Martin, III
208 Dwight Drive
Thibodaux, LA 70301


Nicholas J Terracina
100 Acadia Point Drive
Thibodaux, LA 70301

NIcholas T Price
213 Evalyn St
Madison, AL 35758


Nichols State College
901 E 1St
Thibodaux, LA 70301


Nick Ong
4224 Banks
New Orleans, LA 70119


Nicole Alyce Falgoust
739 HWY 308
Thibodaux, LA 70301


Nicole Constant Watkins
109 Richard St
Welsh, LA 70591


Nicole Lynn Panvelle
P.O. Box 341
Plappenville, LA 70393


Niles M. Robichaux
235 Rodriguez Dr
Raceland, LA 70394


NNW, Inc.
39289 Tommy Moore Road
Suite B
Gonzales, LA 70737


Noble and Mary Clement
407 Brandywine Blvd
Thibodaux, LA 70301

Noel J. Toups & Verna M. Jones Toups
501 Edgewood Drive
Thibodaux, LA 70301


Noel Lee Warren
910 Calico Dr
Austin, TX 78748


Noel Robichaux Parro
299 Briar Patch Lane
Cartersville, georgia 30120-0000


Noel Robichaux Parro
299 Briar Patch Lane
Cartersville, GA 30120


NOLA Minerals Services, LLC
c/o Alex Gutierz
2331 Jefferson Ave.
New Orleans, LA 70115


Nolan Gaubert
10400 Tam Ohanter Rd.
Pensacola, FL 32514


Nolan J. Davaine
1714 Highway 654
Gheens, LA 70355


Nolan Triggs
1334 South Barbier Ave
Thibodaux, LA 70301


Norma Gerdes Bilello
712 HWY 308
Thibodaux, LA 70301

Norma Jane Stevens Duplantis
102 Ron St
Bourg, LA 70343


Norma Ledet Fury
1944 Illinois Ave.
Kenner, LA 70062


Norman G & Linda B Vicknair
1104-A Hwy 1
Thibodaux, LA 70301


Norman G Vicknair and Linda Vicknair
1104-A Hwy 1
Thibodaux, LA 70301


Norman J Hebert
2345 HWY 308
Raceland, LA 70394


Norman J Hebert
2345 Highway 308
Raceland, LA 70394


Norman M Pharr
510 Monroe Street
Mobile, AL 36602


Norman P Davaine
102 Adams
Raceland, LA 70394


Norman P. Davaine
102 Adams
Raceland, LA 70394

Norris B. & Maureen M. Mayer
7933 Grand Prairie Road
Washington, LA 70589


North Lafourche Conservation Levee & Dra
Dwayne Bourgeois, Executive Director
P.O. Box 309
Thibodaux, LA 70302-0309


NOV Wellsite Services
PO Box 202631
Dallas, TX 75320-2631


NVC, Inc.
Philip Constant
115 Rosedown Dr.
Thibodaux, LA 70301


NVC, Inc.
Philip Constant
115 Rosedown drive
Thibodaux, LA 70301


Oak Knoll Ranch, LLC
10883 Oak Knoll Road
Ojai, CA 93023


Oceana M. DeLatte Broussard
6757 Line Rd
Ethel, LA 70730


Octavia Plantation
201 Beau Chene
Thibodaux, LA 70301


Offshore Energy Services, Inc.
PO Box 53508
Lafayette, LA 70505

Oil Country Tubular Corp.
1301 Young Street
Broussard, LA 70518


Oil States Energy Services
PO Box 203567
Dallas, TX 75320-3567


Oilfield Innovators Limited, LLC
1232 Camellia Boulevard
Suite C
Lafayette, LA 70508


Oilfield Instrumentation
PO Box 51902
Lafayette, LA 70505-1902


Ola May Thomas and Early Thomas
322 California Street
Thibodaux, LA 70301


Oliver P & Theresa Benoit
515 Victoria Court
Thibodaux, LA 70301


Omeka & Bryan Guidroz
118 Constant Dr
Thibodaux, LA 70301


Onebane Law Firm
PO Box 3507
Lafayette, LA 70502-3507


P2 Energy Solutions
1670 Broadway
Suite 2800
Denver, CO 80202

Pacific Enterprises ABC Corp (PEC Minera
16400 NO Dallas PKWY, Suite 400
Dallas, TX 75248


Paddy Angelette Hoffpauir et al
Linda Hoffpauir Eschette
401 Hospital Drive
Raceland, LA 70394


Pamela Arcement Kilgore
315 Fantastic Blvd.
Raceland, LA 70394


Pamela Barker
404 Parkside Drive
Thibodaux, LA 70301-3835


Pamela Gueary Williams
501 Levert Drive
Thibodaux, LA 70301


Pamela M. Detriveaux
309 Price Lane
Thibodaux, LA 70301


Pamela Torres Normand
14522 Hoffman Court Drive
Hammond, LA 70403


Panterra Inc
Omer Longnecker, President
2120 Bayou Rd
Thibodaux, LA 70301


Patricia Angelette Garrett
5200 Lago Vista Drive
Athens, TX 75752

Patricia Ann Fontenot
4624 Grand Prairie Highway
Washington, LA 70589


Patricia Aucoin Hernanadez
2413 Danny Park
Metairie, LA 70001


Patricia C. Brignac
1200 Barbara
Rayne, LA 70578


Patricia Cardozier Poche
548 St. Ann Street
Raceland, LA 70394


Patricia D Folse
301 Marcello Blvd
Thibodaux, LA 70301


Patricia Gaubert
1012 Hwy #1
Thibodaux, LA 70301


Patricia Peltier Crum
P.O. Box 1097
Thibodaux, LA 70302


Patricia Peltier Crum Hartel
P.O. Box 1097
Thibodaux, LA 70301


Patricia Portier Toups
502 Summerfield Dr
Houma, LA 70360

Patrick & Charmaine T Rodriguez
207 Garden Dr.
Thibodaux, LA 70301


Patrick A Richard and Charlene T Richard
509 Levert Drive
Thibodaux, LA 70301


Patrick F Leonard
217 david dr
Thibodaux, LA 70301


Patrick J Sylvest & Susan Gartley Sylves
401 Easy Street
Thibodaux, LA 70301


Patrick J Tardo
P.O. Box 5386
Thibodaux, LA 70302


Patrick W. and Kristie Tauzin Goulas
196 Union Drive
Thibodaux, LA 70301


Patsy Breaux Clark
910 Tennessee Blvd.
Murfreeboro, TN 37107


Patterson Rental Tools
P. O. Box 203379
Dallas, TX 75320-3379


Patty S. Fleming
1742 East Adelante Way
San Tan, AZ 85140

Paul & Mary A Hardy Revocable Living Tru
1219 Tetreau ST
Thibodaux, LA 70301


Paul B Stevens
6033 Masters Circle
Sanford, NC 27332


Paul B Stevens
6033 Masters Circle
Stanford, NC 27332


Paul C Hebert and Denise Landry Hebert
5210 Courtyard Dr
Gonzales, LA 70737


Paul G Matherne
2537 Rue Palafox
Biloxi, MS 39531


Paul G O'Malley and Deborah Lee O'Malley
#1 MIMI Circle
Thibodaux, LA 70301


Paul J & Peggy Toups
100 Edgewood Dr
Thibodaux, LA 70301


Paul J Bilello
16905 Highland Road
Baton Rouge, LA 70810


Paul J. Naquin, III & Donna B
1300 Lee Drive
Thibodaux, LA 70301

Paul M Harang
515 Blake Court
Thibodaux, LA 70301


Paul Roundtree Jr. & Tonya
4828 Gallagher Rd
Plant City, FL 33565


Paul T Gaudet & Carol Gaudet
733 HWY 308
Thibodaux, LA 70301


Paul T Gaudet MD
733 HIghway 308
Thibodaux, LA 70301


Paul T Gaudet, MD & Carol Gaudet
733 HWY 308
Thibodaux, LA 70301


Paula R Lagarde
8008 Bluebonnett Blvd Apt 16-17
Baton Rouge, LA 70810


Paula R Lagarde
8008 Bluebonnet Blvd., Apt. 16-17
Baton Rouge, LA 70810


Pauline A Baughman
8008 Bluebonnet, Apt. 13-7
Baton Rouge, LA 70810


Pauline Ayo Baughman
8008 Bluebonnet Blvd. Apt. 13-7
Baton Rouge, LA 70810

Pauline Ayo Baughman
8008 Bluebonnet Blvd., Apt. 13-7
Baton Rouge, LA 70810


Pauline Champagne Dufrene
119 Anicia St
Raceland, LA 70394


Pavay Dauzat
115 Hill Ave
Vardaman, MS 38878


Paws Energy Services, Inc.
PO Box 386
Abbeville, LA 70511


PBC Farms, LLC a/k/a PBC Services
Tim P. Bourgeois
2514 Highway 1
Raceland, LA 70394


PEC MINERALS, LP EXECUTIVE RIGHTS ONLY
Michael Allen, Manager
16400 Dallas Parkway, Sute 400
Dallas, TX 75248


Peggy A Vito
312 Ledet Dr
Thibodaux, LA 70301


Peggy Delozier Brown
28 Rudee Ave
Virginia Beach, VA 23451


Peggy Fontenot Richard
3940 Grand Prairie Highway
Washington, LA 70589

Pelican Land, Inc
201 Rue Iberville, Suite 504
Lafayette, LA 70508


Peltier 2, LLC
101 St. Luois Street
Thibodaux, LA 70301


Peltier Farms LLC
101 St. Louis Street
Thibodaux, LA 70301


Peltier Farms LLC
101 St Louis St
Thibodaux, LA 70301


Penny Peltier Tate
200 Cedar Tree Drive
Thibodaux, LA 70301


Penny Peltier Tate
200 Cedar Tree Dr
Thibodaux, LA 70301


Percy Smith
105 Gros Street
Schriever, LA 70395


Pereira Enterprises Inc
Abraham L Pereira III
1911 HWY 182
Raceland, LA 70394


Peter A Ledet
131 CONSTANT DRIVE
THIBODAUX, LA 70301

Peter G David
349 West Park Avenue
Thibodaux, LA 70301


Peter J. Fritz & Nelly Jany Fritz
506 Levert Drive
Thibodaux, LA 70301


Peter John Gaudet & Sharon
121 Dennis Lane
Thibodaux, LA 70301


Peter Murzi
1123 Turner Road
Lucedale, MS 39452


Peter Rankin
1715 Windemere
Coeur D Alene, ID 83815


Peter William Ayo
P.O. Box 66729
Houston, TX 77266


Petersen Lane Partners, LLC
c/o Protea Real Estate
6210 Campbell Rd., Ste. 140
Dallas, TX 75248


Petro Partners Limited
P.O. Box 180694
Arlington, TX 76096-0694


Philip J Toups, Jr.
2177 HWY 308
Raceland, LA 70394

Philip Joseph Ledet
1258 HWY 1
Thibodaux, LA 70301


Philip Knoblock and Patricia A Knoblock
185 Kleinpeter Drive
Thibodaux, LA 70301


Philip W Lahaye JR
104 Plater Court
Thibodaux, LA 70301


Philip W Lahaye, Jr. and Ellen J Lahaye
104 Plater Court
Thibodaux, LA 70301


Phillip & Lauren Bergeron
104 Allemand Lane
Thibodaux, LA 70301


Phillip J Ledet
POA Suzanne Breaux
1258 Highway 1
Thibodaux, LA 70301


Phyllis Portier Dufrene
2344 Tradewinds Dr
Gautier, MS 39553


Phyllis R. Goulas Toups
305 Plater Drive
Thibodaux, LA 70301


Phyllis Toups Robichaux
2117 HWY 308
Raceland, LA 70394

Picou Welding Service
PO Box 155
Larose, LA 70373


Pinho, L.B. Corp.
3009 Lake Palourde Drive
Morgan City, LA 70380


Pipe Pros, LLC
1729 N. Clarkwood Road
Building 101
Corpus Christi, TX 78409


Platinum Chemicals, LLC
1129 Evangeline Thruway
Broussard, LA 70518


Polmer Brothers LTD
4701 Southshore Dr
Metairie, LA 70002


Premiere, Inc.
PO Box 2201
Decatur, AL 35609-2201


Premium Oilflield Services, LLC
P. O. Box 203763
Dallas, TX 75320-3763


Premium Tools LLC
PO Box 677901
Dallas, TX 75267


Preston Cortez
171 constant dr
Thibodaux, LA 70301

Priscilla Alden Bumstead Womack
6215 Lynbrook Dr.
Houston, TX 77057


Priscilla Naquin Battaglia & John N
1107 Park Drive
Thibodaux, LA 70301


Pro-T Company
1034 Smede Hwy
PO Box 295
Broussard, LA 70518


Procor Chemicals, Inc.
P. O. Box 80008
Lafayette, LA 70598-0008


Professional Fluid Services, LLC
PO Box 80293
Lafayette, LA 70598-0293


Professional NDT NDT Services
PO Box 1223
Broussard, LA 70518


Professional Pumping Services LL
C/O 12five Capital, LLC
PO Box 962
South Bend, IN 46624


Progent Corporation
PO Box 254737
Sacramento, CA 95865-4737


Progressive Paloverde Ins. Co.
6300 Wilson Mills Road
Mayfield Village, OH 44143

Proven Fuel - Houma, LLC
PO Box 52552
Lafayette, LA 70505-2552


Quail Tools
PO Box 10739
New Iberia, LA 70562-0739


Quality Rental Tools, Inc.
PO Box 2218
Houma, LA 70361


Quill Corporation
PO Box 37600
Philadelphia, PA 19101-0600


Quill.com
PO Box 37600
Philadelphia, PA 19101-0600


R Delaney Construction Co.
PO Box 264
Natchez, MS 39121-0264


R.A. & Linda A Hemel
259 Country Club Blvd
Thibodaux, LA 70301


R.P.S. Cementing Company, LLC
PO Box 176
Livonia, LA 70755


R.W. KREBS Prof. Land Surveying,
3445 N. Causeway Boulevard
#201
Metairie, LA 70002-3787

R360 Environmental Solutions, LL
PO Box 671766
Dallas, TX 75267-1766


Rab A Bruce et ux
200 Marcello Blvd
Thibodaux, LA 70301


Ralph A & Tena Pitre
155 Constant Dr
Thibodaux, LA 70301


Ralph A & Tena Rodrique Pitre
155 Constant Dr
Thibodaux, LA 70301


Ralph J JR & Odette C Griffin
100 Marcello Blvd
Thibodaux, LA 70301


Ramona Ann Poche
4102 HWY 1
Raceland, LA 70394


Ramona Pruitt
172 Oscor Lane
Raceland, LA 70394


Randall J Hebert
416 St. Charles By-Pass Road
Thibodaux, LA 70301


Randall Peter Talbot
103 Lisa Court
Thibodaux, LA 70301

Randall S Myers & Patricia Myers
201 Heymann Blvd., Suite 30
Lafayette, LA 70503


Randolph H Parro
203 Abby Road
Thibodaux, LA 70301


Randolph H Parro et al
P.O. Box 5547
Thibodaux, LA 70302-5547


Randy A & Faye D Adams
105 Constant Dr
Thibodaux, LA 70301


Randy Blanchard
PO BOX 147
Magnolia, MS 39652


Randy J & Roxana M LeBlanc
1244 Highway 1
Thibodaux, LA 70301


Randy J Dufrene
Ruth Dufrene
102 Michelles Street
Labadieville, LA 70372


Randy Paul Blouin
3369 HWY 308
Raceland, LA 70394


Randy S & Amanda Weimer
104 Adams St
Thibodaux, LA 70301

Raoul M Robichaux
7486 Woodlawn Colonial Lane
St. Louis, MO 63119


Raul S & Julie L Prado
305 College Lane
Thibodaux, LA 70301


Ray G & Catherine V Earl
133 Verdin Lane
Thibodaux, LA 70301


Ray L & Sandra B Adams
PO BOX 512
Henderson, TN 38340


Raymond A Bilello
151 Bobcat Lane
Thibodaux, LA 70301


Raymond E. Didier, Jr. and Patricia d. D
510 Edgewood Dr.
Thibodaux, LA 70301


Raynold & Sara Soileau
P.O. Box 114
Washington, LA 70589


Reagan W & Melissa Bates
133 David Dr
Thibodaux, LA 70301


Reavis J Summers
P.O. Box 425
Lutcher, LA 70071

Rebecca Glynn Durocher
319 St Mary St.
Thibodaux, LA 70301


Rebecca Jane Foret
1740 Ivy Lane
Carrollton, TX 75007


Rebecca Lee Smith
141 West 8th Street
Reserve, LA 70084


Rebecca Peltier Finnan
257 Coquille Lane
Madisonville, LA 70447


Reeco Rental & Supply, Inc.
PO Box 5801
Thibodaux, LA 70302


Reginald J Labat
605 Eagle Drive
Raceland, LA 70394


Reliable Home Builders
3 Goodwood Circle
Houma, LA 70363


Reliable Production Service, LLC
PO Box 176
Livonia, LA 70755


Rema L Schenken
216 South Murat
New Orleans, LA 70119

Renard Robinson
239 Cardinal Drive
Forrest City, AR 72335


Rene Leonard
173 Rue De Levert
Raceland, LA 70394


Rene P Daigle
355 Broadway Avenue
Schriever, LA 70395


Renee A Jennings
101 Homestead Drive
Thibodaux, LA 70301


Renee B Robichaux Melancon
800 Barbier Avenue
Thibodaux, LA 70301


Rev Jules A Brunet
604 Country Club Blvd
Thibodaux, LA 70301


REV. Frederic J Brunet
604 Country Club Blvd
Thibodaux, LA 70301


Rhino GP Two, Inc.
P.O. Box 2566
Houston, TX 77252


Rhino One, LLC
P.O. Box 2566
Houston, TX 77252

Rhonda V Madere
40113 Champion Tif Drive
Gonzales, LA 70737


Rhonda Winfree
523 General Pershing Street
New Orleans, LA 70115


Ricardo M & Jessica Braud Rosado
415 Hale Drive
Thibodaux, LA 70301


Rice City Trucking, Inc.
PO Box 647
Crowley, LA 70527


Richard A Morvant JR
Richard Morvant
P.O. Box 5651
Thibodaux, LA 70302


Richard A. Bourgeois & Marlene Prejean B
133 East Oaklawn Drive
Thibodaux, LA 70301


Richard Arabie
307 Fairfield Dr
Thibodaux, LA 70301


Richard B & Joyce Young
98 Oakland Dr.
Thibodaux, LA 70301


Richard J Bilello
114 Elm Street
Thibodaux, LA 70301

Richard J Bourgeois
509 St. Mary St
Thibodaux, LA 70301


Richard J Hamilton, III
P.O. Box 9190
Metairie, LA 70055


Richard J Melancon & Gloria Melancon
PO Box 204
Thibodaux, LA 70302


Richard J. Macor
26 Alpaugh Drive
Asbury, NJ 08802


Richard J. Robichaux
2117 Highway 308
Raceland, LA 70394


Richard Joseph Danos
1116 Park Drive
Thibodaux, LA 70301


Richard M Glynn
11214 Andy Dr
Riverview, FL 33569


Richard Parro
P.O. Box 403
Thibodaux, LA 70301


Richard Parro
PO BOX 403
Thibodaux, LA 70302

Richard Parro
P.O. Box 403
Thibodaux, LA 70302


Rick J Ledert SR
203 Caldwell Plantation RD
Thibodaux, LA 70310


Rick J Ledet SR
203 Caldwell Plantation RD
Thibodaux, LA 70310


Rickey D. & Denise Lovell
1038 HWY. #1
Thibodaux, LA 70301


Rickie P & Viola Daigle
337 David Dr
Thibodaux, LA 70301


Ricky Chauvin
664 Highway 308
Thibodaux, LA 70301


Ricky J Compeaux
197 Fairfield Dr.
Thibodaux, LA 70301


Ricky M & Debra Rodrigue
1264 Highway 307
Thibodaux, LA 70301


Ricky M. Rodrigue & Debra R Rodrigue
1264 Hwy. 307
Thibodaux, LA 70301

Ricky Tabor
417 Ledet
Thibodaux, LA 70301


Rig Tools, Inc.
2200 Highway 90 E
Jennings, LA 70546


Rig-Chem LLC
132 Thompson Road
Houma, LA 70363


Rita Foret Grabert
2158 HWY 182
Raceland, LA 70394


Rita H Dickie
204 Garden Drive
Thibodaux, LA 70301


Rita Hebert Dickie
204 Garden Drive
Thibodaux, LA 70301


Rita Hebert Dickie
204 Garden Dr
Thibodaux, LA 70301


Rita Ordoyne McDonald
115 TJV Lane
Thibodaux, LA 70301


Ritchie J Molaison
1116 Bardell Drive
Wilmington, DE 19808

River Rental Tools, Inc.
109 Derrick Road
Belle Chasse, LA 70037


Robert & Karen Bunting
320 David Dr
Thibodaux, LA 70301


Robert Babin
328 Sugar Plum Street
Houma, LA 70364


Robert D & Marilyn M Frey
506 Edgewood Dr
Thibodaux, LA 70301


Robert Dauzat
1610 Ridgefield Ave
Thibodaux, LA 70301


Robert E & Myrna Jones Revocable Trust
Robert E Jones
810 Encino Drive
Morgan Hill, CA 95037


Robert F. Naquin
100 Lisa Court
Thibodaux, LA 70301


Robert J Bilello
309 Lee Drive
Thibodaux, LA 70301


Robert J Marcello and Lesley W Marcello
701 Levert Drive
Thibodaux, LA 70301

Robert J Martinez
P.O. Box 3955
Cedar Park, TX 78630


Robert J Molaison
169 Knightsbridge Road
Bluffton, SC 29910


Robert J Peltier
P.O. Box 7028
Tyler, TX 75711


Robert Jude Foret
121 Lakewood Drive, Apt. 18
Luling, LA 70070


Robert L., Jr. & Marie Q. Wolfe
721 Sandpiper Lane
Opelousas, LA 70570


Robert P & Terence S. Naquin
300 Edgewood Dr
Thibodaux, LA 70301


Robert P Foret
114 Augusta Drive
Broussard, LA 70518


Robert Paul Dugas
320 Julia Street
Thibodaux, LA 70301


Robert V and Betty Blanchard Arceneaux
105 Blanchard Ln
Thibodaux, LA 70302

Robert Wilkes Garmany, Jr.
Mark Chiasson Attorney
310 Hale Dr
Thibodaux, LA 70301


Robin A Long
27 Hark Lane
Westbury, NY 11590


Robin Arceneaux Bailey
1004 Ida Street
Morgan City, LA 70380


Robin King Williams
5275 River Lake Way
Grand Prairie, TX 75052


Robin S. Nalesnik
1617 Celtic Dr
Marrero, LA 70072


Robyn Ann G. Iver and Jody Iver
1930 Bayou Road
Thibodaux, LA 70301


Rod J Pierce
321 David Dr
Thibodaux, LA 70301


Rodney Blanchard
909 Lefort Bypass Rd
Thibodaux, LA 70301


Rodney J & Pauline Hebert
2204 S Wheeler ST
Jasper, TX 75951

Rodney J and Marie Ledet Leblanc
305 Windsor East
Thibodaux, LA 70301


Rodney J David
403 Julia St
Thibodaux, LA 70301


Rodney J Torres
126 Torres Lane
Raceland, LA 70394


Rodney P & Loretta T Ponvelle
325 Ledet Dr
Thibodaux, LA 70301


Rodrigue's Electric, Inc.
1435 Tiger Dr.
Thibodaux, LA 70301-6096


Roger & Sherry H Lirette
215 Ledet Dr
Thibodaux, LA 70301


Roger C. Kimball & Suzanne Howlett Kimba
500 Edgewood Drive
Thibodaux, LA 70301


Roger E Braud, Etux
305 Marcello Blvd
Thibodaux, LA 70301


Roland B Clement et ux
204 Marcello Blvd
Thibodaux, LA 70301

Roland Breaux, Jr.
P.O. Box 43
Des Allemands, LA 70030


Roland D JR & Geraldine H Barilleaux
1269 HWY 1
Thibodaux, LA 70301


Roland J Neville, Jr.
126 East 27th Street
Reserve, LA 70084


Roland Joseph Cheramie & Gwen Pitre Cher
603 Country Club BLvd
Thibodaux, LA 70301


Roland M Toups
1021 Oakley Drive
Baton Rouge, LA 70806


Ron Jarreau
301 Ledet Dr
Thibodaux, LA 70301


Ron R & Claire Bourgeois
410 Hale Dr
Thibodaux, LA 70301


Ronald Chauvin
180 Durocher
Thibodaux, LA 70301


Ronald Goulas and Brenda A. Duhon
417 Saint John Drive
Thibodaux, LA 70301

Ronald J Cortez & Sandra M Cortez
107 TJV Lane
Thibodaux, LA 70301


Ronald J Foret
233 Princeton Woods Loop
Lafayette, LA 70508


Ronald J. Bourgeois
716 Barbier Avenue
Thibodaux, LA 70301


Ronald James Portier
5717 Sawyers Green Trail
Seymour, TN 37865


Ronald P Marse and Emily Richard Marse
1260 HWY 1
Thibodaux, LA 70301


Ronnie R Martino, Jr.
199 Fairfield Dr.
Thibodaux, LA 70301


Rory C & Catherine Keehn
209 David Dr
Thibodaux, LA 70301


Rory J Bellanger
310 Emerald Park Drive
Thibodaux, LA 70301


Rose Breaux Gray
828 1/2 Avenue A
Marrero, LA 70072

Ross & Jill Blouin Trust DTD
3735 El Caminito Street
La Crescenta, CA 91214


Roustabouts, Inc.
PO Box 730
Bourg, LA 70343


Roy J and Theresa McDonald
123 Verdin Lane
Thibodaux, LA 70301


Roy J Peronne, Anna M Perronne, Carolyn
137 Constant Dr
Thibodaux, LA 70301


Roy J Robichaux & Alison Bourgeois Robic
324 Rosemont Dr.
Thibodaux, LA 70301


Roy J. Roundtree, Jr.,
4442 Lindsey Loop
Dover, FL 33527


Roy McDonald, Jr.
123 Verdin Lane
Thibodaux, LA 70301


Royal J Toups
509 Edgewood Drive
Thibodaux, LA 70301


Roylene Champagne Breaux
164 Rodriguez Dr
Raceland, LA 70394

Ruby Charlene L. Detro
200 Cherry Drive
Thibodaux, LA 70301


Ruby Toups Price
2927 HWY 308
Raceland, LA 70394


Rusco Services, Inc.
1050 QCP Park Drive
Broussard, LA 70518


Rusty Clark Survey Company, Inc.
PO Box 100
Breaux Bridge, LA 70517


Ruth Hebert Knight
1515 Lynn Street
Thibodaux, LA 70301


Ruth Toups Monsour
1517 HWY 51
Madison, MS 39110


Ryan C Lirette
215 Ledet Drive
Thibodaux, LA 70301


Ryan Drake
29637 Park Street
Walker, LA 70785


Ryan J Melancon
169 Constant Dr
Thibodaux, LA 70301

Ryan P & Annette P Cortez
126 Verdin Lane
Thibodaux, LA 70301


Ryan P Cortez & Annette P Cortez
403 Destrehan Dr
Thibodaux, LA 70301


Ryan P. Toups and Kati H. Toups
507 Levert Drive
Thibodaux, LA 70302


Ryan Toups
507 Levert St
Thibodaux, LA 70301


Rysa Triggs
125 St. Charles Bypass Road
Thibodaux, LA 70301


S & C Properties
P. O. Box 601295
Dallas, TX 75360


S&C Properties
P.O. Box 601295
Dallas, TX 75360-1295


Sabine Louisiana Royalty Trust
Southwest Bank
P.O. Box 678600
Dallas, TX 75267-8600


Sabine Royalty Trust, Simmons Bank, Escr
P.O. Box 678600
Dallas, TX 75267-8600

Sally Benoit Juneau
108 Bayou Vista Drive
Thibodaux, LA 70301


Samantha Ordoyne Davis
279 E Fieldcrest Drive
Thibodaux, LA 70301


Samuel B Wilson IV
312 Southdown West Blvd
Houme, LA 70360


Samuel D Shanklin
114 Adams Lane
Thibodaux, LA 70301


Samuel L & Lorraine E Hart
7681 Mickey's Pride
Columbia, MD 21046


Samuel Louis Ellis
1317 Midland Drive
Thibodaux, LA 70301


Sand Warren Marmillion
2247 Highway 18
Vacherie, LA 70090


Sandra Bernard St. Pierre
7707 HWY 308
Lockport, LA 70374


Sandra Bilello Hebert
611 Wortham Way
Houma, LA 70360

Sandra Lee Akenberger Kontner
100 Community Drive, Apt. #226
Avon Lake, OH 44012


Sandra Lee Akenberger Kontner
100 Community Dr., Apt. #226
Avon Lake, OH 44012


Sandra McDonald Cortez
107 TJV Lane
Thibodaux, LA 70301


Sandra McQueen Carbo
112 P Street
Belle Chasse, LA 70037


Sandra Pittman Hays
83 Chateau Rothchild Drive
Kenner, LA 70065


Sandra Sue T Landry
16480 Old Jefferson HWY
Prairieville, LA 70769


Sandra Tardo Long
131 Lambs Mill Road
Naples, ME 04055


Sandria Dupre Lebleu
P.O. Box 356
Krotz Springs, LA 70750


Sara Day Robichaux Foret
318 Cedar Tree Drive
Thibodaux, LA 70301

Sara E Harang
307 Bayou Lane
Thibodaux, LA 70301


Sara M Lagarde
100 Palmetto Lane
Thibodaux, LA 70301


Sarah Fontenot
136 Martin Drive
Washington, LA 70589


Sarah Harang Naquin
620 Menard Street
Thibodaux, LA 70301


Sarah Harang Naquin
620 Menard St
Thibodaux, LA 70301


Schlumberger Technology Corp.
3750 Industrial Boulevard
Laurel, MS 39440


Scott A. Robichaux
2747 Highway 308
Raceland, LA 70394


Scott Jenkins
281 Meadow View Court
Thibodaux, LA 70301


Scott Leonard
249 Clara Dr
Slidell, LA 70458

Scott M Harang
307 Bayou Lane
Thibodaux, LA 70301


Scott P & Shellie Richard
336 David Dr
Thibodaux, La 70301


Scott W. Hoffman & Roxanne T. Hoffman
208 Canal Blvd.
Thibodaux, LA 70301


Scottie J Sauce
136 Constant Dr
Thibodaux, LA 70301


Scotty J & Leigh Martin
129 David Dr
Thibodaux, LA 70301


Seth W Hickman
410 Brandywine Blvd
Thibodaux, LA 70301


Shana L Chiasson
244 David Dr
Thibodaux, LA 70301


Shane J & Heidi Manning
909 Country Club BLvd
Thibodaux, LA 70301


Shannon Lynn Bourgeois
254 David Dr
Thibodaux, LA 70301

Shannon Robeau
1042 Highway #1
Thibodaux, LA 70301


Shantel & Patrick N Mokhtarnejad
271 David Dr
Thibodaux, LA 70301


Shari Ann Foret Parrish
2457 S Hiawassee Road, #A-257
Orlando, FL 32835-6347


Shari Foret
2100 Westchester Drive
Mansfield, TX 76063


Sharlene Blanco Bergeron
411 Ledet Drive
Thibodaux, LA 70301


Sharlene Blanco Bergeron
C/O Dillion Dinger
209 Cherry Dr. 2372 saint mary st
Thibodaux, LA 70301


Sharon Hebert Ogden
7509 St Anthony St
Marrero, LA 70072


Sharon M Braud
4632 Westdale Drive
Baton Rouge, LA 70808


Sharon Ordoyne Savoie
119 Isabelle Place
Thibodaux, LA 70301

Shawn Octave King
3022 General Marshall Dr.
Lake Charles, LA 70615


Sheard D. Ber & Leslie Chauvin Ber
1106 HWY 1
Thibodaux, LA 70301


Sheila LeBlanc
165 Constant Dr
Thibodaux, LA 70301


Sheila Torres Adams
345 Winding Way
Hallsville, TX 75650


Shelly A Sparrow Gros
130 David Dr
Thibodaux, LA 70301


Shelly Champagne Lagarde
204 Rodriguez Dr
Raceland, LA 70394


Sherri F. Moore, formerly Fleming
13119 Kellies Farm Lane
Austin, TX 78727


Sherry Hebert Davis
676 Highway 308
Thibodaux, LA 70301


Sherry Lebouef and Kevin J. Lebouef
10339 Heather Lane
Panama City, FL 32409

Sherry S. Fisher (usufruct)
2816 Grand Prairie Highway;
Washington, LA 70589


Sheryl Johnson Freeman
1129 Louise Street
Thibodaux, LA 70301


Shirley A Holmes
341 California Street
Thibodaux, LA 70301


Shirley Chappuis Bonin


Shirley Foret Hebert
950 Shakespeare Dr
Beaumont, TX 77006


Shirley Foret Torres
2941 HWY 308
Raceland, LA 70394


Shirley Hoffpauir
323 Ledet Dr
Thibodaux, LA 70301


Shirley Soileau Marcus
1218 Shady Lane
Opelousas, LA 70570


Shirley Toups Authement
1201 Cardinal Drive, Apt. C-102
Thibodaux, LA 70301

Shirley Zeringue Bonvillian
516 Isle of Cuba Road
Schriever, LA 70395


Sidney J and Shirley Foret Torres
2941 HWY 308
Raceland, LA 70394


Simeon M Mire
401 David Dr
Thibodaux, LA 70301


SK Exploration, Inc.
7700 San Felipe, Suite 500
Houston, TX 77063


Solids Control Technologies, LLC
102 Turtle Creek Drive
Lafayette, LA 70506


Sonja Jarreau
307 Ledet Dr
Thibodaux, LA 70301


South River Partners, LLC
340 9th Street North
Naples, FL 34102


Southern ENT Associates, Inc.
1101 Audubon Ave
Thibodaux, LA 70301


Southern Rental Services, LLC
PO Box 959
Youngsville, LA 70592

Southwest Petroleum Company
P.O. Box 702377
Dallas, TX 75370-2377


Southwest Petroleum Company, LP
P. O. Box 702377
Dallas, TX 75370


SPC Rentals
1063 Petroleum Parkway
Broussard, LA 70518


Spectrum
220 Banker Drive SB
Thibodaux, LA 70301-8016


St Charles Borromeo Roman Catholic Churc
1985 HWY 308
THibodaux, LA 70301


St. Landry Parish Sheriff
P. O. Box 1029
Opelousas, LA 70570


St. Paul (Equal Rights) Baptist Church o
Reverend Russel Folse
118-A California Street
Thibodaux, LA 70301


St. Peter Apostle for Native Clergy Inc
Donna G. Borowicz, CFO
70 West 36th Street 8Th Floor New York
New York, NY 10018


Stabil Drill Specialties, LLC
110 Consolidated Drive
Lafayette, LA 70508

Stacy Southall
120 Garden Circle
Thibodaux, LA 70301


Stage 3 Separation, LLC
2000 Silber Rd.
Houston, TX 77055-2623


Stallion Oilflield Construction
402 Service Rd.
Rayne, LA 70578


Stanga & Sons LLC
Craig & Linda Stanga
207 West Third St
Thibodaux, LA 70301


State Farm Insurance
PO Box 680001
Dallas, TX 75368-0001


State of LA - DEQ
PO Box 733676
Dallas, TX 75373-3676


State of LA - Fisherman's Gear C
PO Box 44487
Baton Rouge, LA 70804-4487


State of LA - Ofc. of Mineral Re
617 North 3rd Street
Baton Rouge, LA 70802


State of Louisiana: Blue Bayou
State Mineral and Energy Board state lease 21689
617 N 3rd Street, 8th Floor
Baton Rouge, LA 70802-5428

State of Louisiana: Lafourche Bayou
State Mineral and Energy Board state lease 21763
617 N 3rd Street, 8th Floor
Baton Rouge, LA 70802-5428


State of Louisiana: Terrebonne Bayou
State Mineral and Energy Board sate lease 21688
617 N 3rd Street, 8th Floor
Baton Rouge, LA 70802-5428


Steel Services Oilfield Tubular
8138 E. 63rd Street
Tulsa, OK 74133


Stephanie Bilello Frazer
384 Devon Drive
Mandeville, LA 70448


Stephanie Marie Levert
7867 South Valleyhead Way
Aurora, CO 80016


Stephanie N Waters
830 HWY 44
Reserve, LA 70084


Stephanie P Pazzolatto
223 WEBRE DRIVE
Thibodaux, LA 70301


Stephen B Morris MD
162 Acadia Dr
Raceland, LA 70394


Stephen G Bilello
1206 Stillwater Trail
Carrollton, TX 75007

Stephen G Peltier Family LLC
101 St Louis St
Thibodaux, LA 70301


Stephen G Peltier Family, LLC
101 St. Louis Street
Thibodaux, LA 70301


Stephen J McQueen
300 West 5th Street, Unit 541
Charlotte, NC 28202


Stephen L Toups
654 HWY 308
Thibodaux, LA 70301


Stephen M. Blanchard
309 Parkside Drive
Thibodaux, LA 70301


Stephen P Junot
403 Buquet St
Houma, LA 70360


Stephen P Lorio
2271 HWY 308
Raceland, LA 70394


Stephen S Dufrene
131 Ashton Dr
Thibodaux, LA 70301


Stephen Toups
654 Highway 308
Thibodaux, LA 70301

Stephen Toups
654 HWY 308
Thibodaux, LA 70301


Sterling J Navarre
143 Constant Dr
Thibodaux, LA 70301


Steve P. Usey, II & Samantha Usey
101 Lisa Court
Thibodaux, LA 70301


Steven Anthony Ford
10339 Heather Lane
Panama City, FL 32409


Steven C & Caitlin K Stroud
135 South Dennis St
Thibodaux, LA 70301


Steven J Leon
5 Audubon Place
Hammond, LA 70401


Steven J. Marcello
300 Rosa Avenue
Metairie, LA 70005


Steven J. Marcello
156 W. Main
Thibodaux, LA 70301


Steven P Thibodeaux and Janet E Thibodea
302 St Matthias Dr
Carencro, LA 70520

Steven Wall
1039 Highway 1
Thibodaux, LA 70301


Stric-Lan Companies LLC
PO Box 62288
Lafayette, LA 70596


Subaru Finance
P. O. Box 78232
Phoenix, AZ 85062


Succession of Betty Martinez Thiboduax
Bonnie T. Knowles, Testamentar Executrix
920 Focis Street
Metairie, LA 70005


Succession of David Talbot Heck
502 Cheyenne Street
Houma, LA 70360


Succession of Edwin Pierce Whitson
Priscilla W Dilorenzo
P.O. Box 343
Amite, LA 70422


Succession of Edwin Pierce Whitson
Priscilla W Dilorenzo
1412 Clemons Court
Amite, LA 70422


Succession of Lindsey J. Aucoin
Cynthia A Capron, Executor
P.O. Box 55869
Houston, TX 77255-5869


Succession of Marianna S. Marcello
156 W. Main
Thibodaux, LA 70301

Succession of Marianna S. Marcello
156 W. Main Street
Thibodaux, LA 70301


Succession of Mina Coleman McKee
P.O. Box 702
Thibodaux, LA 70302


Succession of Minta Cheramie Martin


Succession of Paulin J Champagne
Louis J Junot
222 East Lakeshore Dr
Thibodaux, LA 70301


Succession of Paulin J. Champagne
Louis J. Junot, et al
222 East Lakeshore Drive
Thibodaux, LA 70301


Succession of Sylvia Theresa Champagne
Louis J Junot
222 East Lakeshore Dr
Thibodaux, LA 70301


Succession of Thomas W Kleinpeter
1401 Renee Drive
Thibodaux, LA 70301


Superior Performance Inc.
PO Box 1080
Broussard, LA 70518


Susan Acosta Borne
107 Legendre Dr
Thibodaux, LA 70301

Susan Alma Schwab
201 Columbia Drive
Thibodaux, LA 70301


Susan Ann Molaison Jones
2339 Pecan Grove Way
Rancho Cordova, CA 95670


Susan Brignac Bergeron
200 Carol Drive
Rayne, LA 70578


Susan C Cashio
310 Marcello Blvd
Thibodaux, LA 70301


Susan C Schenken
216 South Murat
New Orleans, LA 70119


Susan Foret Granier
144 Peltier Drive
Raceland, LA 70394


Susan Gaubert Schwaner
201 Abigail Dr.
Thibodaux, LA 70301


Susan Harang Savoie
173 Union Drive
Thibodaux, LA 70301


Susan Harang Savoie
173 Union Dr
Thibodaux, LA 70301

Susan Lagarde Blanchard
301 Rue Grand Chene
Thibodaux, LA 70301


Susan Marie Menge & Ted Anthony
528 Main Project Road
Schriever, LA 70395


Susan Toups Dufrene
2222 HWY 1
Raceland, LA 70394


Suzanne deBoisblanc Tyler
600 Julia St., Unit #2
New Orleans, LA 70130


Suzanne Legendre Conaway
4100 Cardinal Lane
Midland, TX 79707


Suzanne Murzi Theriot
233 Elm Drive
Raceland, LA 70394


Suzette Bourgeois Thibodaux Bartnesly
100 Richmond CT
Thibodaux, LA 70301


Suzette M Herbert
1327 Aycock St.
Houma, LA 70360


Swivel Rental
PO Box 82539
Lafayette, LA 70598

Sybil A. DeLatte Ditta & Samuel S. Ditta
418 Gardere St
Harvey, LA 70058


Sydney Blanchard Webre
512 Alonda Drive
Lafayette, LA 70503


Sylvester A & Delores J Jackson
417 Brandywine Blvd
Thibodaux, LA 70301


Sylvia A Lindsey
155 Appletree Dr
Thibodaux, LA 70310


Sylvia M Himel
102 East Garden Dr
Thibodaux, LA 70301


Sylvia Martinez Himel
Shiela H. Rodrigue POA
102 East Garden Drive
Thibodaux, LA 70301


T Baker Smith, LLC
PO Box 2266
Houma, LA 70361


T&A Services of BB, LLC
1094 Bergeron Rigs Road
Breaux Bridge, LA 70517


T&T Welding Service
PO Box 279
Ellisville, MS 39437

Tabatha Landry Adams
43415 Galvez Oaks Dr
Prairieville, LA 70769


Talbot and Parro LLC
PO Box 403
Thibodaux, LA 70301


Tammy Adams
140 Constant Dr
Thibodaux, LA 70301


Tammy Hebert Gale
10739 Varese Lane
Northglenn, CO 80234


Tammy Lynn Richard
115 Nelson Lane, Apt. 1
Thibodaux, LA 70301


Tammy Richard
115 Nelson Lane, Apt. 1
Thibodaux, LA 70301


Tank Specialties, LLC
PO Box 1390
Larose, LA 70373


TanMar Companies, LLC
PO Box 1376
Eunice, LA 70535


Tanner Services, LLC
P. O. Box 1434
Eunice, LA 70535

Tarpon Rental, Inc.
PO Box 9023
Houma, LA 70361


Ted J Camardelle
212 St Peter Street
Raceland, LA 70394


Ted J. Blanchard & Angelle Soignet Blanc
400 Black Street
Thibodaux, LA 70301


Ted Joseph Foret
249 St. Peter Street
Raceland, LA 70394


Ted P Bergeron
1051 HWY 1
Thibodaux, LA 70301


Telie Clement Gaddis
201 Fairfield Dr.
Thibodaux, LA 70301


Tena Pitre
155 Constant Dr
Thibodaux, LA 70301


Tenexco, Inc.
17W 715C Butterfield Road
Oakbrook Terrace, IL 60181


Terilyn A Hebert
101 Gaubert Dr
Thibodaux, LA 70301

Terrence C Queen
Natalie Shanklin-Steib & Eva Shanklin
420 Brandywine Blvd
Thibodaux, LA 70301


Terroir Developments LLC
Guy P Zeringue III
311 Patriot ST
Thibodaux, LA 70301


Terry & Melodia H Lombas
315 Ledet Dr
Thibodaux, LA 70301


Terry and Hazel Cheramie Dantin
601 Levert Drive
Thibodaux, LA 70301


Terry Dauzat
718 HWY 8 East
Vardaman, MS 38878


Terry J Zeringue, Sr.
15116 Sam Jackson Road
Bogalusa, LA 70427


Terry L Clement
512 DAX's Place
Thibodaux, LA 70301


Terry P Champagne
236 Champagne Lane
Raceland, LA 70394


Terry P II & Jane Falgoust
200 David Dr
Thibodaux, LA 70301

Texas Mutual Insurance Company
PO Box 841843
Dallas, TX 75284-1843


The Administration of the Tulane Educati
Tulane University President's Office Mr. Bob Turne
800 E Commerce Road, Suite 201
Harahan, LA 70123


The Christl Family Trust
Peter R. Christl
1709 Aryana Dr.
Encinitas, CA 92024


The Christl Family Trust
Peter R Christl, Trustee
1709 Aryana Drive
Encinitas, CA 92024-1282


The Daniel H Hawthorne Discretionary Tru
Josepj J Collier Authorized Agent Regions Bank
333 Texas St-LASH3025T
Shreveport, LA 71101


The Dennis W Martinez and Katie L Martin
Dennis W. Martinez, Trustee
201 rue beau chene
Thibodaux, LA 70301


The Estate of Ernest W Bieber & Ann Link
4170 White Oak Hwy
Branch, LA 70516


The Estate of Kirk J. Hebert
Duane Hebert, Admin.
310 Independence Way
Roswell, GA 30075

The Hazel Blouin Conkey Family Trust
James Conkey, Trustee or Successor Trustee
204 North Poinsettia Ave
Manhattan Beach, CA 90266


The J. Ross Blouin Louisiana Minerals Tr
Doreen Lea Blouin, Trustee
3443 Esplanade Ave., #245
New Orleans, LA 70119


The Larry P Thibodaux and or Connie Zeri
734 Highway 308
Thibodaux, LA 70301


The Michael J Bilello and Edna M Bilello
103 Melrose Drive
Thibodaux, LA 70301


The Peltier Foundation
101 St. Louis Street
Thibodaux, LA 70301


The Peltier Foundation
101 St Louis St
Thibodaux, LA 70301


The Robert E. & Myrna L. Jones Revocable
Robert E. Jones and Myrna L. Jones, Trustees
810 Encino Dr
Morgan Hill, CA 95037


The Ross and Jill Blouin Trust
Ross Bogart Blouin and Jill Marie Blouin, Trustees
3735 El Caminito
Glendale, CA 91214

The Trust of Judith Marie Floyed, Robert
Robert Hale Floyed
1973 Lamar Rd
Ville Platte, LA 70586


The Tuverson Family Trust
8333 Turtle Creek Circle
Las Vegas, NV 89113


The Walter H and Patricia Bumgardner Rev
11 Delond Place
Hattiesburg, MS 39402-1932


Theodore M. Bourque
3921 Grand Prairie Highway
Washington, LA 70589


Theresa A Tardo Andras
417 Percy Brown Rd
Thibodaux, LA 70301


Theresa Foret Landry Suire
4650 Collier Street, Apt. 194
Beaumont, TX 77706


Theresa H Adams
137 South Service Road
Raceland, LA 70394


Theresa Hebert Adams
137 South Service Road
Raceland, LA 70394


Theresa Toups Brocato
2157 HWY 308
Raceland, LA 70394

Therese M Luke
122 TJV Lane
Thibodaux, LA 70301


Thibodaux Volunteer Fire Department
Ron R Bourgeois
P.O. Box 1421
Thibodaux, LA 70302


Thomas & Sheri Eschete
178 Cinclare Drive
Thibodaux, LA 70301


Thomas B Blanchard
128 Goode Street
Thibodaux, LA 70301


Thomas B Harang Jr
515 Blake Court
Thibodaux, LA 70301


Thomas B Harang LLC
515 Blake Court
Thibodaux, LA 70301


Thomas B. Goulas and Patricia Skaggs
210 Lafourche Drive
Thibodaux, LA 70301


Thomas Benton Harang
515 Blake Court
Thibodaux, LA 70301


Thomas Benton Musso and Donna Chiasson M
308 Parkside Drive
Thibodaux, LA 70301

Thomas Breaux
6082 E. Oktibbeha St.
Bay Saint Louis, MS 39520


Thomas C Nunn, Jr.
CMR 479 Box 391
APO, AE 09263


Thomas C. Stewart & Sandra P. Stewart
111 Buffalo Run
Lafayette, LA 70503


Thomas James Hebert
1329 Aycock Street
Houma, LA 70360


Thomas Joseph Bourgeois
1308 Lee Drive
Thibodaux, LA 70301


Thomas L & Juliet B LeBlanc
129 Margaret St
Thibodaux, LA 70301


Thomas L Torres
2275 HWY 308
Raceland, LA 70394


Thomas P & Denise A Profito
104 East Garden Dr
Thibodaux, LA 70301


Thomas Tools
PO Box 732868
Dallas, TX 75373-2868

Tiffany Lynn Folse
7759 Barataria Blvd
Marrero, LA 70072


Tilton P Gaudet et al
650 HIGHWAY 308
Thibodaux, LA 70301


Tim Carson
281 Ibis St.,
Fort Myers Beach, FL 33931


Timothy B Angelette
637 HWY 308
Thibodaux, LA 70301


Timothy C Barrilleaux, Etux
129 EAST ELLENDALE ESTATE DRIVE
HOUMA, LA 70360


Timothy J Peltier
200 Garden Drive
Thibodaux, LA 70301


Timothy J Peltier
4285 Highway 1010
Napoleonville, LA 70390


Timothy J Tardo
2020 West Ridge Drive
Mandeville, LA 70448


Timothy P. Blanchard
3026 Joel Rd
Sulphur, LA 70665

Timothy Ray Manuel
1178 L'ands-aux-Paille Rd.
Ville Platte, LA 70586


Tina Hebert Walker
312 Keystone Loop
Houma, LA 70360


Tiny E. Adams
509 Brandywine Blvd.
Thibodaux, LA 70301


TMC Energy, LLC
Kevin Moody, Managing Partner
P.O. Box 4033-C
Lafayette, LA 70502


TMC Energy, LLC
P.O. Box 4033-C
Lafayette, LA 70502


Todd & Sandra Rodrigue
513 Brandywine Blvd.
Thibodaux, LA 70301


Todd D Cowen
108 Garden Circle
Thibodaux, LA 70301


Todd Hebert
161 Lake Decade Court
Houma, LA 70360


Todd J and Laurie B. Rodrigue
601 Edgewood Dr.
Thibodaux, LA 70301

Todd J. Rodrigue & Laurie J. Rodrigue
103 Glenwood Court
Thibodaux, LA 70301


Todd M. LeBlanc
214 Marcello Blvd
Thibodaux, LA 70301


Todd S Binnings
300 Plantation Rd., Apt. 22
Thibodaux, LA 70301


Tommy J Champagne
188 Rodriguez Dr
Raceland, LA 70394


Tommy J Manuel
412 Brandywine Blvd
Thibodaux, LA 70301


Tommy O & Melissa Thibodaux
124 David Dr
Thibodaux, LA 70301


Tommy Stein, Etux
P.O. Box 5112
Thibodaux, LA 70302


Tony J Benoit
108 Bayou Vista Drive
Thibodaux, LA 70301


Tory M Neill
7858 California Ave., Apt. M127
Riverside, CA 92504

Tracie Lynn Roundtree Mejia & husband Jo
7921 W. Knights Griffin Rd
Plant City, FL 33565


Transtex Treating
400 Louisiana Street
Suite 700
Houston, TX 77002


Travis J & Tricia A Hotard
142 South Sugarfield DR
Thibodaux, LA 70301


Travis James Aucoin and Jennifer Harbour
103 Parkside Dr
Thibodaux, LA 70301


Tremayne Jones
506 Brandywine Blvd.
Thibodaux, LA 70301


Tri Drill, LLC
1001 Briar Patch Road
Broussard, LA 70518


Tri-City Services, Inc.
P. O. Box 81858
Lafayette, LA 70598


Tri-State Environmental, LLC
141 Thompson Road
Houma, LA 70363


Troy A & Angela Prejean
1250 Highway 1
Thibodaux, LA 70301

Troy M Summers
355 N Ezidore Ave
Grammercy, LA 70052


Tubular Accessories Corporation
1301 Young Street
Broussard, LA 70518


Tulane University
Peter J Baricev, Jr.
800 Commerce Road, STE 201
Harahan, LA 70123-3452


Tutorship of Samuel Jusselin
Dianne Jusselin
P.O. Box 662
Bunkie, LA 71322


Tyler M Martin & Katie Lynn Vicknair
138 Constant Dr
Thibodaux, LA 70301


Tyrone Walker
3942 Peninsular Dr
Land O Lakes, FL 34639


United Rentals (North America),
6125 Lakeview Road
Suite 700
Charlotte, NC 28269


UPS
PO Box 660650
Dallas, TX 75266-9707


US Bank
P. O. Box 790179
Saint Louis, MO 63179

US Bank Montana Indirect Lending
PO Box 790179
Saint Louis, MO 63179-0179


US Postmaster
841 S. 26th Street
Billings, MT 59101


US Treasury
Internal Revenue Service
Ogden, UT 84201-0039


Valve & Wellhead Specialists LLC
321 Apollo Road
Scott, LA 70583


Vanessa Hampton
506 Summerfield Drive
Thibodaux, LA 70301


Vanguard Vaccum Trucks LLC
PO Box 4276
Houma, LA 70361


Variable Bore Rams, Inc.
1086 Aillet Road
Broussard, LA 70518


Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108


Vern Albert Trosclair
1216 Point St
Houma, LA 70360

Vesco Rental & Pressure Control
PO Box 11612
New Iberia, LA 70562-1612


Vickie B Tabor
1249 Canal Blvd
Thibodaux, LA 70301


Victoria S. Babin POA for Bettie S Robic
2816 Highway 1
Raceland, LA 70394


Violet K. Soileau Saucier
2776 Grand Praiie Highway
Washington, LA 70589


Violet Ordoyne Bilello
521 Lagarde Street
Thibodaux, LA 70301


Virginia Gautreaux Ross
112 Constant Dr
Thibodaux, LA 70301


Virginia T & William E Gammage
1228 Hwy 1
Thibodaux, LA 70301


Virginia T & William E Gammage
1228 Highway 1
Thibodaux, LA 70301


W Baldwin Lloyd Revocable Trust
P.O. Box 1847
Jackson, MS 39215

Waguespack Oil Company, Inc.
PO Box 326
Thibodaux, LA 70302


Walter Darrell Higgins, Jr.
P.O. Box 15311
New Orleans, LA 70175


Walter Darrell Higgins, Jr.
1900 Valence Street
New Orleans, LA 70115


Wanda Dugas
419 X ByPass Road
Raceland, LA 70394


Warren J Harang III
1343 HWY 1 South
Donaldsonville, LA 70346


Warren J Harang IV
1343 HWY 1 South
Donaldsonville, LA 70346


Warrior Energy Services
PO Box 122114
Dallas, TX 75312-2114


Waste Management
PO Box 55558
Boston, MA 02205-5558


Waste Pro
PO Box 865487
Orlando, FL 32886-5487

Wayne D & Wanda N Delcambre
166 Constant Dr
Thibodaux, LA 70301


Wayne Dauzat
515 Maple St
Thibodaux, LA 70301


Wayne J Pharo et al
625 Highway 308
Thibodaux, LA 70301


Wayne J Thibodeaux and Laura D Thibodeau
Wayne J. Thibodeaux Deceased Laura is executrix of
1316 Spring Lake Dr
Baton Rouge, LA 70810


Wayne P Hebert
222 Marcello Blvd.
Thibodaux, LA 70301


Wayne P Hebert and Cathy M Hebert
222 Marcello Blvd.
Thiboduax, LA 70301


Wayne R Smith and Merle Lejeune Smith
107 Plater Court
Thibodaux, LA 70301


Wendy Dupre Smith
3151 W Atchafalaya Levee Rd.
Krotz Springs, LA 70750


Wendy Ledet
2244 HWY 307
Thibodaux, LA 70301

Western Security Bank
2812 1st Ave. N
Billings, MT 59101


Wild Well Control, Inc.
2202 Oil Center Court
Houston, TX 77073


Wilfred Foret, Jr.
110 Peltier Drive
Raceland, LA 70394


William B. & Robin C. Lopez
103 Edgewood Drive
Thibodaux, LA 70301


William B. Marcello
215 Abby Road
Thibodaux, LA 70301


William C Simm JR
307 Hale Dr
Thibodaux, LA 70301


William G Hickman JR
242 Meadow View Ct.
Thibodaux, LA 70301


William Henry Robichaux
504-B Parkside Drive
Thibodaux, LA 70301


William J III & Misty Naquin
361 David Dr
Thibodaux, LA 70301

William Kenneth Fontenot, Jr.
4642 Grand Prairie Highway
Washington, LA 70589


William L. Simpson & Kay H. Simpson
700 Levert Drive
Thibodaux, LA 70301


Willie J Champagne
4952 HWY 1
Raceland, LA 70394


Willie Johnson JR
144 California St
Thibodaux, LA 70301


Willie Johnson, Jr.
144 California Street
Thibodaux, LA 70301


Wilmore J. Broussard, III
207 Main Project RD
Schriever, LA 70395


Wilton J & Alice Gregory
1026 HWY 1
Thibodaux, LA 70301


Wilton J & Marie P Callais
405 Brandywind Blvd
Thibodaux, LA 70301


Winston Levert Goulas
123 Academy
Thibodaux, LA 70301

Wireline Control Systems
5033 US Hwy 90 E
Broussard, LA 70518


Young Men's Reform Benevolent Associatio
208 Rue Grand Chene
Thibodaux, LA 70301


YP Holdings, LLC
6002 Costera Lane
Dallas, TX 75248


Yvette Eleazar Hebert
6209 West Pointe Blvd
Alexandria, LA 71303


Yvonne Hebert Kemp
10557 Springbrook Ave.
Baton Rouge, LA 70810


Yvonne Thibodaux Martinez
2249 HWY 1
Raceland, LA 70394


Zachary A & Melanie V Norris
1676 Burma Road
Thibodaux, LA 70301


Zedi
PO Box 51475
Lafayette, LA 70505-1475


Zoe Tanner
511 Levert Drive
Thibodaux, LA 70301

**United States Bankruptcy Court**
**Western District of Louisiana**

In re    ROVIG MINERALS, INC.                       Case No.    **19-51133**
                                            Debtor(s)         Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **November 14, 2019**            **/s/ David B. Rovig**
                                             **David B. Rovig**/President
                                             Signer/Title

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Louisiana

In re    **ROVIG MINERALS, INC.**             Case No.   **19-51133**

Debtor(s)          Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **ROVIG MINERALS, INC.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**November 14, 2019**

Date

**/s/ H. Kent Aguillard**

**H. Kent Aguillard**

Signature of Attorney or Litigant

Counsel for   **ROVIG MINERALS, INC.**

**H. Kent Aguillard**
**P. O. Box 391**
**Eunice, LA 70535**
**337-457-9331 Fax:337-457-2917**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy